# EXHIBITS
# A-1 THROUGH A-14

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA  15222
Phone:  412-391-8510  Fax:  412-391-8522
Tax ID No. 25-1235773

## LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

|  | Fees | Costs | Payments | New Balance |
|---|---|---|---|---|
| 372.01 - Expenses & Advances | $0.00 | $2,406.08 | $0.00 | $2,406.08 |
| 372.02 - General | $14,977.00 | $0.00 | $0.00 | $14,977.00 |
| 372.03 - Schedules, Sofa, etc. | $20,843.75 | $0.00 | $0.00 | $20,843.75 |
| 372.04 - Monthly Financial | $6,583.50 | $0.00 | $0.00 | $6,583.50 |
| 372.05 - Executory Contracts | $13,875.00 | $0.00 | $0.00 | $13,875.00 |
| 372.06 - Conferences - Debtor | $11,571.00 | $0.00 | $0.00 | $11,571.00 |
| 372.07 - Disclosure Statement | $19,030.00 | $0.00 | $0.00 | $19,030.00 |
| 372.08 - Plan | $18,251.50 | $0.00 | $0.00 | $18,251.50 |
| 372.09 - Claim Matters | $5,749.00 | $0.00 | $0.00 | $5,749.00 |
| 372.10 - Misc. Motions | $41,980.00 | $0.00 | $0.00 | $41,980.00 |
| 372.11 - Miscellaneous AP's | $35,680.50 | $0.00 | $0.00 | $35,680.50 |
| 372.12 - Sale of Assets | $11,764.00 | $0.00 | $0.00 | $11,764.00 |
| 372.13 - Tax Matters | $1,371.00 | $0.00 | $0.00 | $1,371.00 |
| 372.14 - Prep. of Fee Apps | $2,467.00 | $0.00 | $0.00 | $2,467.00 |
| GRAND TOTAL | $204,143.25 | $2,406.08 | $0.00 | $206,549.33 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.00

## LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Balance

SCBS #  372.00                                          $0.00

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.00

Invoice #         656

| | Amount |
|---|---|
| Balance due | $0.00 |
| Client funds transactions | |
| Previous balance of Retainer | $14,587.50 |
| New balance of Retainer | $14,587.50 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.01 - Expenses & Advances
Invoice #          15340

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Additional Charges :

| | | Amount |
|---|---|---:|
| 12/10/2014 | Postage charges | 67.20 |
| 12/16/2014 | Postage charges | 44.66 |
| 12/17/2014 | Postage charges | 22.50 |
| 12/22/2014 | Filing Fees | 9.00 |
| 01/06/2015 | Postage charges | 28.80 |
| 01/07/2015 | Postage charges | 81.60 |
| 01/12/2015 | Travel Expenses = GTS | 113.85 |
| 01/30/2015 | Photocopies | 90.70 |
| 02/03/2015 | Postage charges | 11.50 |
| 02/06/2015 | Costs Advanced - Jet Messenger | 7.00 |
| 02/27/2015 | Photocopies | 78.10 |
| 03/09/2015 | Travel Expense - Parking (GTS) | 4.25 |
| | Travel Expense - mileage (GTS) | 154.90 |
| 03/23/2015 | Filing Fees | 30.00 |
| | Postage charges | 1.38 |
| 03/30/2015 | Postage charges | 2.09 |
| 03/31/2015 | Postage charges | 47.04 |

|            |                          | Amount      |
|------------|--------------------------|-------------|
| 03/31/2015 | Photocopies              | 78.10       |
| 04/01/2015 | Postage charges          | 195.16      |
| 04/07/2015 | Postage charges          | 0.96        |
| 04/13/2015 | Postage charges          | 0.96        |
| 04/23/2015 | Postage charges          | 15.84       |
| 04/29/2015 | Postage charges          | 77.76       |
| 04/30/2015 | Photocopies              | 173.90      |
| 05/05/2015 | Postage charges          | 97.56       |
| 05/13/2015 | Postage charges          | 77.76       |
| 05/22/2015 | Postage charges          | 110.40      |
| 05/26/2015 | Postage charges          | 0.48        |
| 05/29/2015 | Photocopies              | 102.50      |
| 06/01/2015 | Fax charges              | 0.30        |
| 06/02/2015 | Postage charges          | 0.98        |
| 06/26/2015 | Photocopies              | 154.70      |
|            | Postage charges          | 63.45       |
|            | Postage charges          | 16.44       |
| 06/29/2015 | Postage charges          | 43.17       |
| 07/07/2015 | Postage charges          | 16.93       |
| 07/10/2015 | Postage charges          | 17.63       |
| 07/13/2015 | Photocopies              | 36.00       |
| 08/03/2015 | Postage charges          | 330.53      |
|            | Total additional charges | $2,406.08   |
|            | Balance due              | $2,406.08   |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.02 - General
Invoice #        15341

## LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/08/2014 | GTS | Review background documents from Mark Turner re history of relationship between CLP and Economic Progress Alliance. | 1.00 | 385.00 |
| 12/10/2014 | GTS | Conference with JSL re organization electronic and paper files for case. | 0.20 | 77.00 |
|  | JSL | Review/analyze and summarize US Trustee guidelines and requirements for client | 1.30 | 390.00 |
| 12/11/2014 | RBR | Conference with GTS re:numerous issues pertaining to case strategy generally. | 0.90 | 346.50 |
|  | GTS | Conference with RBR re numerous issues regarding start up of case and case strategy. | 0.90 | 346.50 |
|  | GTS | Review memorandum opinions and orders regarding restriction in deed and related issues regarding Debtor's status and history; review background on CLP for possible inclusion in Declaration. | 2.00 | 770.00 |
| 12/12/2014 | JSL | Review/analyze requests for information from U.S. Trustee and prepare spreadsheet for upcoming deadlines, hearings, and responses dates | 1.10 | 330.00 |
| 12/15/2014 | GTS | Review Deed for property received from Tera Powell | 0.20 | 77.00 |
|  | GTS | Review Summit Township pleadings from 1998 raising fraudulent transfer issues and seeking monetary judgment. | 0.20 | 77.00 |
|  | YJK | Review returned mail and notices from BNC re: undeliverable addresses; research updated addresses & draft and file Notices of Change of Address. | 0.40 | 46.00 |
| 12/16/2014 | GTS | Review open matters list and review timeline and due dates for matters for the US Trustee | 0.20 | 77.00 |

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/18/2014 | YJK | Review returned mail from BNC; research updated addresses and draft Notices of Change of Address; email to GTS re: same. | 0.40 | 46.00 |
| 12/19/2014 | YJK | Conduct PA UCC search and email to GTS re: results | 0.30 | 34.50 |
| | GTS | Review US Trustee Guidelines; review binder of materials forwarded to US Trustee and review declaration filed with Court re background for conference call with US Trustee office. | 1.60 | 616.00 |
| | GTS | Conference with US Trustee - Steve Albright and Mark Turner. | 0.90 | 346.50 |
| 12/22/2014 | JSL | Telephone call from creditors regarding service list | 0.20 | 60.00 |
| 12/23/2014 | JSL | Correspondence and discussions with debtor management and U.S. Trustee re: DIP Account and utility deposit payments | 0.80 | 240.00 |
| 01/05/2015 | YJK | Review email from JL re: schedule status; compile draft of schedules and exhibits and email to JL re: same | 0.30 | 34.50 |
| 01/06/2015 | GTS | Conference with Mark Turner, Gene Herne and Jim McGraw re status of case and case strategy moving forward; follow-on discussion with Mark Turner. | 0.90 | 346.50 |
| | GTS | Telephone call with Bill Vadonic at Tribune Review re status of hearings. | 0.20 | 77.00 |
| 01/07/2015 | GTS | Telephone call with John Steiner re case status and likelihoood of creditors' committee formation. | 0.40 | 154.00 |
| 01/09/2015 | GTS | Conference with JSL re meeting in Meadville yesterday and open issues on schedules. | 0.20 | 77.00 |
| | GTS | Review state court pleadings re beach club insurance. | 0.70 | 269.50 |
| 01/14/2015 | JSL | Review/analyze and circulate 341 Meeting Notice and Order setting claims bar date | 0.30 | 90.00 |
| 01/15/2015 | CLR | Research requirements necessary to divest a public trust of its non-profit/public status, particularly as it relates to the potential for-profit sale of real estate assets. | 1.50 | 75.00 |
| 01/20/2015 | JSL | Research re interpretation and application of control to determine insider status | 0.40 | 120.00 |
| 01/26/2015 | JSL | Review/analyze current pleadings, including second omnibus order scheduling hearing dates | 0.30 | 90.00 |
| 02/06/2015 | GTS | Review detail of map of park and surrounding land provided by Mark Turner. | 0.20 | 77.00 |
| | JSL | Review/analyze recently filed pleadings, upcoming deadlines and open items | 0.30 | 90.00 |
| | GTS | Review projected cash flow statement. | 0.10 | 38.50 |
| 02/26/2015 | CLR | Research St. Francis/UPMC case as it relates to the CLP assignment | 4.00 | 200.00 |
| 03/04/2015 | JSL | Review/analyze recently filed pleadings and orders | 0.20 | 60.00 |

The Trustee of the 127 Lake Park Doc.228-1    Filed 10/02/15    Entered 10/02/15 14:26:08    DescPage 5
Case of Dominic J. Park, Inc.
372.02 - General
Exhibit A-1 through A-14:  Invoices    Page 9 of 62

| | | | Hours | Amount |
|---|---|---|---|---|
| 03/05/2015 | GTS | Review and organize files for meeting tomorrow with US Trustee | 0.30 | 115.50 |
| 03/06/2015 | JSL | Review recently filed pleadings | 0.20 | 60.00 |
| 03/09/2015 | JEF | Researched and read caselaw pertaining to 327(e) | 2.10 | 252.00 |
| 03/10/2015 | JEF | Continued researching cases pertaining to 327(e) and 327(a) and began drafting summaries. | 2.80 | 336.00 |
| | GTS | Review and reply to message from Roger Poorman re schedule for conference call. | 0.10 | 38.50 |
| 03/11/2015 | JEF | Continued drafting case summaries pertaining to 327(e) and 327(a). | 5.80 | 696.00 |
| | GTS | Conference with Roger Poorman and Jeanne Lofgren re case background for Bridgeway Capital. | 1.10 | 423.50 |
| | GTS | Review status and open issues on financing. | 0.20 | 77.00 |
| 03/12/2015 | GTS | Review and reply to email from John Swick re Peter Acker comments and strategy regarding property sale. | 0.10 | 38.50 |
| 03/13/2015 | JSL | Review/analyze recently filed claims and pleadings | 0.20 | 60.00 |
| 03/16/2015 | GTS | Review §327(e) research regarding possible retention of professionals. | 0.40 | 154.00 |
| 03/18/2015 | GTS | Review summary of research on §327(e) retention of professionals. | 0.50 | 192.50 |
| | GTS | Telephone call with Justin McCall re possible DIP loan from Bridgeway Capital and issues related to case and case strategy | 0.60 | 231.00 |
| 03/19/2015 | GTS | Review status of Bridgeway Capital response to possible DIP loan and exchange email with Justin McCall. | 0.10 | 38.50 |
| 03/20/2015 | GTS | Conference with JSL re timing on Park Restoration matters; mediation schedule; update on financing and status of plan filing deadline. | 0.10 | 38.50 |
| 03/24/2015 | GTS | Telephone call Atty. William Jordan's office re authorization to withdraw suit against CLP Management Group, Inc. | 0.20 | 77.00 |
| 03/26/2015 | CLR | Research CLP's divestiture of its charitable purpose, including case law and the Restatement Third | 3.40 | 170.00 |
| | CLR | Research re divestiture of charitable purpose and case law re the Restatement Third. | 3.20 | 160.00 |
| 03/27/2015 | GTS | Conference with JSL re open matters to attend during my absence next week | 0.20 | 77.00 |
| 03/31/2015 | CLR | Continued research re divestiture of charitable purpose. | 3.30 | 165.00 |
| 04/01/2015 | JSL | Review/analyze recently filed pleadings and claims | 0.20 | 60.00 |
| 04/06/2015 | GTS | Conference with JSL re Park Restoration matters and required written response; DIP financing proposal; mediation statement and open issues | 0.40 | 154.00 |

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 04/06/2015 | JSL | Review/analyze recently filed pleadings, including Third Order Scheduling Omnibus Hearing Dates; calendar same with response and filing deadlines | 0.50 | 150.00 |
|  | JSL | Conference with G. Snyder re: outstanding CLP issues | 0.50 | 150.00 |
| 04/10/2015 | GTS | Review issues regarding possible need for new banking accounts and issues related to seasonal employees | 0.30 | 115.50 |
| 04/12/2015 | YJK | Review undeliverable/returned mail; research to determine if updated addresses exist; re-send returned items and update master service list | 0.60 | 69.00 |
| 04/13/2015 | JSL | Review/analyze recently filed claims and pleadings | 0.20 | 60.00 |
| 04/14/2015 | GTS | Telephone call with Roger Poorman re update on DIP loan status and conclusion with Bridgeway Capital | 0.10 | 38.50 |
|  | JSL | Review cottage owner mailing returns and discuss with C. Torrie | 0.50 | 150.00 |
| 04/15/2015 | GTS | Review National Fuel termination notice and forward same to Mark T. and Cheryl T. | 0.20 | 77.00 |
| 04/20/2015 | YJK | Review spreadsheet from JL & Cheryl re: cottage owner addresses; confer with CH re: same | 0.20 | 23.00 |
| 04/21/2015 | JSL | Emails regarding extension of exclusivity and Park Restoration | 0.40 | 120.00 |
| 04/27/2015 | YJK | Review and revise letter to Larry Bolla re: automatic stay violations re: Crawford County Tax Claim Bureau; email to GTS re: same | 0.20 | 23.00 |
|  | JSL | Draft management services agreement with new entity | 1.50 | 450.00 |
| 04/28/2015 | GTS | Telephone call from Meadville newspaper re results of hearing. | 0.20 | 77.00 |
| 04/29/2015 | GTS | Telephone call with John Swick re status of financing with EPACC | 0.40 | 154.00 |
| 04/30/2015 | GTS | Review proposed commitment letter from EPACC | 0.20 | 77.00 |
| 05/01/2015 | GTS | Review status of financing proposal. | 0.10 | 38.50 |
|  | GTS | Review term sheet for DIP loan and review form of motion seeking approval. | 0.20 | 77.00 |
| 05/04/2015 | GTS | Telephone call with John Swick re status of proposed loan from Northwest Commission and open issue regarding land use restriction | 0.40 | 154.00 |
|  | JEF | Administration-prepared envelopes for mailing. | 0.20 | 37.00 |
| 05/05/2015 | JSL | Review and manage docket and recently filed pleadings | 0.30 | 90.00 |
|  | JSL | Conference with G. Snyder re: general bankruptcy matters and strategy | 0.20 | 60.00 |
| 05/13/2015 | JSL | Review/analyze and manage recent docket entries | 0.20 | 60.00 |
| 05/19/2015 | JSL | Review and manage recent docket entries and claims | 0.30 | 90.00 |
| 05/21/2015 | GTS | Review proposal regarding liquor license | 0.10 | 38.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 05/22/2015 | GTS | Review email from Fran Murrman re LCB license; forward to Mark Turner and John Swick; review and reply to email re same. | 0.20 | 77.00 |
|  | GTS | Draft email to Fran Murrman re authority regarding liquor license and related issues. | 0.10 | 38.50 |
| 05/26/2015 | JEF | Administration-completed excel document with filing and response deadlines. | 0.50 | 92.50 |
|  | JEF | Reviewed spreadsheet of filing dates, response dates and hearing dates. | 0.20 | 37.00 |
|  | JSL | Review and manage recent docket entries and filed claims | 0.50 | 150.00 |
| 05/27/2015 | JEF | Researched what authority a 50/50 owner has to enter into a contract on behalf of an LLC when there is no operating agreement. | 3.20 | 592.00 |
|  | JEF | Researched statutes and case law re: in the absence of an operating agreement, does a 50/50 owner have the ability to enter into a contract on behalf of the LLC? | 0.70 | 129.50 |
|  | JSL | Draft interim management agreement for Conneaut Lake Hotel | 1.10 | 330.00 |
| 05/28/2015 | YJK | Review and reply to email from JL re: cottage owners | 0.20 | 23.00 |
| 05/29/2015 | YJK | Review and revise letter to Judge Spataro re: Park Restoration; email to GTS re: same | 0.40 | 46.00 |
| 06/01/2015 | YJK | Finalize letter to Judge Spataro re: Popovich/Park Restoration; draft fax re: same | 0.30 | 34.50 |
| 06/03/2015 | JSL | Review and manage recent docket entries in insurance litigation and main proceeding | 0.30 | 90.00 |
| 06/04/2015 | YJK | Telephone call with the Erie County Clerk's office re: undeliverable addresses; email to GTS & JL re: same | 0.20 | 23.00 |
|  | YJK | Review updated undeliverable address analysis and begin draft of Notice of Change of Adresses | 0.40 | 46.00 |
|  | YJK | Continue drafting Notice of Change of Addresses | 0.30 | 34.50 |
| 06/05/2015 | YJK | Finalize Notices of Change of Addresses and email to JL re: same; multiple conferences with Jeanne re: additional parties | 0.80 | 92.00 |
| 06/08/2015 | JSL | Review and manage recent docket entries | 0.30 | 90.00 |
| 06/17/2015 | JSL | Review/manage recent docket entries | 0.30 | 90.00 |
| 06/19/2015 | JSL | Review/monitor docket entries in insurance litigation and main case | 0.30 | 90.00 |
| 06/23/2015 | JSL | Conference with G. Snyder re: various matters concerning the estate including Park Restoration, the insurance litigation, and retention of certain professionals | 0.40 | 120.00 |
|  | GTS | Conference with JSL re status of insurance litigation; Park Restoration termination of agreement and retention of ordinary course professionals. | 0.40 | 154.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/24/2015 | JSL | Review and comment on letter from U.S. Trustee's Office re: proof of insurance, insurance premium financing agreement, and draft form of emergency motion for approval of insurance premium financing sent from Flatiron | 1.00 | 300.00 |
| | JSL | Email to D. Burges re: insurance premium financing analysis | 0.20 | 60.00 |
| 07/13/2015 | JSL | Review/analyze and manage recent docket entries | 0.20 | 60.00 |
| 07/27/2015 | JSL | Review/analyze and manage recent docket entries and confirm no response to Passport Realty retention application | 0.20 | 60.00 |
| 08/04/2015 | JSL | Review and manage recent docket entries | 0.20 | 60.00 |
| | | For professional services rendered | 69.00 | $14,977.00 |
| | | Balance due | | $14,977.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Catherine L. Rassman | 15.40 | 50.00 | $770.00 |
| George T. Snyder | 17.10 | 385.00 | $6,583.50 |
| Jaclyn E. Faulds | 4.80 | 185.00 | $888.00 |
| Jaclyn E. Faulds | 10.70 | 120.00 | $1,284.00 |
| Jeanne S. Lofgren | 15.10 | 300.00 | $4,530.00 |
| Ronald B. Roteman | 0.90 | 385.00 | $346.50 |
| Yvonne J. Kocher | 5.00 | 115.00 | $575.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.03 - Schedules, Sofa, etc.
Invoice #        15342

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/08/2014 | YJK | Email to GTS re: and attaching draft of schedules for client | 0.20 | 23.00 |
| | JSL | Review/analyze draft schedules and statements | 0.30 | 90.00 |
| | GTS | Review draft schedules and forward same to Mark Turner. | 0.20 | 77.00 |
| | YJK | Email to GTS re: and attaching draft of schedules for client | 0.20 | 23.00 |
| | YJK | Email to GTS re: and attaching draft of schedules for client | 0.20 | 23.00 |
| 12/10/2014 | GTS | Review excel spreadsheet from Mark Turner re asset listing and values for inclusion in schedules. | 0.20 | 77.00 |
| 12/11/2014 | YJK | Review additional documentation provided by client and continue draft of schedules | 0.60 | 69.00 |
| | JSL | Draft/revise motion to extend time for filing schedules and statements | 1.30 | 390.00 |
| 12/15/2014 | YJK | Review multiple emails from GTS & update schedules | 0.30 | 34.50 |
| 12/16/2014 | JSL | Review/analyze initial disclosures produced by Debtor in response to U.S. Trustee requests | 2.00 | 600.00 |
| | JSL | Correspondence to and with the U.S. Trustee's Office providing the Debtor's initial disclosures and advising on motion to extend deadlines for Schedules and Statements | 0.50 | 150.00 |
| 12/23/2014 | GTS | Review information on deed and 99 year lease arrangement. | 0.30 | 115.50 |
| 12/30/2014 | JSL | Review and comment on Powell deed / lease | 0.20 | 60.00 |
| 01/05/2015 | JSL | Review/analyze quitclaim deeds relating to land subject to cottage leases and address with management | 0.50 | 150.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/07/2015 | JSL | Review draft schedules and statements and coordinate conference call with debtor re: same | 0.50 | 150.00 |
| 01/08/2015 | YJK | Review valid lien list & update schedules and SOFA; email to JL re: same | 0.80 | 92.00 |
| 01/09/2015 | JSL | Review/analyze current draft of Schedules and Statements and initial disclosures to US Trustee | 1.50 | 450.00 |
| | JSL | Conference with debtor re completion of Schedules and Statements | 1.20 | 360.00 |
| | JSL | Review/analyze map of Conneaut Lake Park and Crawford County on-line real estate records and coordinate research into current fee interest holders for various cottage parcels | 0.80 | 240.00 |
| | JSL | Review/analyze state court litigation involving insurance proceeds from Beach Club casualty to determine scheduling of same | 0.70 | 210.00 |
| 01/13/2015 | JSL | Telephone call with C. Torrie re: schedule D creditors | 0.30 | 90.00 |
| 01/14/2015 | GTS | Conference with JSL re update on status of completion of schedules and sofa | 0.10 | 38.50 |
| 01/15/2015 | YJK | Review updated schedule information provided by client; revise/update schedules and related documents. | 4.30 | 494.50 |
| | GTS | Review deeds and issues related to completion of Schedule A. | 0.50 | 192.50 |
| | GTS | Draft attachment and explanation to accompany Schedule A. | 1.50 | 577.50 |
| | GTS | Review revisions to 20-largest list; draft comments for JK | 0.20 | 77.00 |
| | JSL | Emails from/to C. Torrie re: revised Schedules and Statements | 0.30 | 90.00 |
| 01/16/2015 | JSL | Review/analyze and comment on addendum to Schedule A | 0.40 | 120.00 |
| 01/19/2015 | GTS | Review issues re updates to Schedules and SOFA | 0.20 | 77.00 |
| | JSL | Review/analyze and revise Schedules and Statements and reconcile against initial MOR | 2.30 | 690.00 |
| 01/20/2015 | GTS | Review and revise summary description for Exhibit A. | 0.20 | 77.00 |
| | YJK | Review multiple emails re: amended 20 largest creditors; review PNC proof of claim; revise 20 largest | 0.30 | 34.50 |
| | GTS | Review revisions to 20-largest and update on Schedule A. | 0.20 | 77.00 |
| | YJK | Draft local amendment coversheet and email to GTS & JL re: same; email to JL re: info still needed to finalize amended 20 largest | 0.40 | 46.00 |
| | YJK | Revise, finalize & file Amended 20 Largest Unsecured Creditors; email to JL re: same. | 0.30 | 34.50 |
| | GTS | Review and update information for schedules including modified description of value of real property. | 0.30 | 115.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/20/2015 | JSL | Review/analyze and comment on Schedules and Statements using public records search results to update Schedule G | 4.50 | 1,350.00 |
| 01/21/2015 | GTS | Review open issues on schedules and sofa | 0.50 | 192.50 |
| | GTS | Conference with JSL re open issues and strategy regarding completion of Schedules and SOFA | 0.50 | 192.50 |
| | GTS | Research re definition of Insiders and related legal impact. | 1.40 | 539.00 |
| | JSL | Review/analyze public records search re: status of various cottage leases and revise Schedule G | 1.30 | 390.00 |
| | JSL | Research re: control and insider status | 2.30 | 690.00 |
| | JSL | Conference with G. Snyder re: Schedules and Statements | 0.50 | 150.00 |
| | JSL | Draft/revise Schedules and Statements | 1.00 | 300.00 |
| | JSL | Email to C. Torrie re: revisions and comments to draft Schedules and Statements | 0.80 | 240.00 |
| | JSL | Draft/revise email to C. Torrie re: comments to revised schedules and statements | 0.30 | 90.00 |
| 01/22/2015 | JSL | Conference call with debtor re: Schedules and Statements | 0.50 | 150.00 |
| 01/23/2015 | GTS | Review status of open issues on schedules | 0.20 | 77.00 |
| | GTS | Review research re insiders and issues for completion of schedules. | 0.20 | 77.00 |
| 01/26/2015 | JSL | Review/revise Schedules and Statements | 2.20 | 660.00 |
| 01/27/2015 | GTS | Conference with JSL re open issues on Schedules and SOFA | 0.20 | 77.00 |
| | YJK | Review emails from JL re: information provided by client to update schedules and related documents; revise same and email to GTS & JL re: information still needed for completion | 3.10 | 356.50 |
| | JSL | Email to C. Torrie re: comments to SOFA and declaration and coordinate revisions to Schedules | 0.40 | 120.00 |
| 01/28/2015 | GTS | Review status of revisions to schedules and sofa and list of outstanding issues. | 0.20 | 77.00 |
| | GTS | Review and reply to open issues on Schedules and Sofa | 0.30 | 115.50 |
| | JSL | Review/analyze open items on schedules and statements revise and compile latest versions of same with attachments and supplements | 6.30 | 1,890.00 |
| 01/29/2015 | YJK | Review additional information provided by client; substantial revisions to schedule g & sofa; draft amended matrix & verification; email to GTS & JL re: same | 2.80 | 322.00 |
| | GTS | Review and revise schedules and SOFA | 1.50 | 577.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 01/29/2015 | JSL | Emails to/from Y. Kocher, G. Snyder and C. Torrie re: Schedules and Statements | 0.30 | 90.00 |
| 01/30/2015 | GTS | Review and finalize schedules and SOFA | 0.20 | 77.00 |
|  | YJK | Revise schedules and modification to mailing matrix; finalize and file same; letter to US Bky Clerk re: Declaration | 1.80 | 207.00 |
|  | JSL | Review/analyze schedules and statements before filing | 0.60 | 180.00 |
| 02/02/2015 | GTS | Review final filed schedules and sofa and coordinate making record copies. | 0.20 | 77.00 |
| 02/03/2015 | GTS | Draft letter to Mark Turner re bound copy of final version of Schedules and SOFA | 0.20 | 77.00 |
| 03/06/2015 | GTS | Travel to Court to attend §341 meeting. | 1.80 | 346.50 |
|  | GTS | Court to attend §341 meeting in Erie and related discussions with Mark Turner and Heather Sprague following meeting. | 3.10 | 1,193.50 |
|  | GTS | Court - return from §341 meeting in Erie. | 2.50 | 481.25 |
| 03/09/2015 | YJK | Draft amended schedules D&G; draft amendment coversheet & confer with GTS re: same | 0.70 | 80.50 |
|  | GTS | Review and coordinate amendments to schedules D and G. | 0.30 | 115.50 |
| 03/11/2015 | GTS | Review status of amendments to Schedules to revise Schedules D and G; coordinate execution and filing with JSL. | 0.20 | 77.00 |
|  | GTS | Review Park Restoration Claims issues. | 0.10 | 38.50 |
|  | JSL | Review/analyze amended schedules and statements | 0.10 | 30.00 |
|  | JSL | Email to C. Torrie re: amended schedules and revisions to Schedule B(16) | 0.20 | 60.00 |
| 03/13/2015 | JSL | Conference with C. Torrie re: amended schedules | 0.20 | 60.00 |
| 03/17/2015 | JSL | Email to/from C. Torrie re: updating amounts owed by Park Restoration on B(16) | 0.30 | 90.00 |
| 03/18/2015 | JSL | Email to Y. Kocher re: revisions to B(16) | 0.40 | 120.00 |
| 03/19/2015 | YJK | Review email from JL re:  additional schedule amendments; amend schedule b, supplement to schedule b and amendment coversheet and email to JL/GTS re: same | 0.60 | 69.00 |
| 03/20/2015 | YJK | Finalize, file and service of amended schedules; email to JL re: same | 0.40 | 46.00 |
| 06/05/2015 | JSL | Review/revise and file Notice of Change of Addresses (Multiple) | 0.80 | 240.00 |
| 06/15/2015 | YJK | Review email from JL re: 57 additional cottage owners identified by the debtor, along with cottage owners who were previously listed but determined not to own the cottages at the time of filing of the schedules, and compare to Schedule G; draft Amended Schedule G, Amendment Coversheet, Matrix and Notice Regarding Modification to Mailing Matrix; email to JL re: same | 4.20 | 483.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 06/15/2015 | JSL | Email to Y. Kocher coordinating update of Schedule G for new cottage owner addresses | 0.30 | 90.00 |
| 06/20/2015 | JSL | Review/analyze and comment on Amendment to Schedule G | 1.80 | 540.00 |
| 06/22/2015 | YJK | Conference with JL re: additional parties identified as cottage owners; update Schedule G, matrix, and amendment coversheet; follow up with JL re: same | 1.60 | 184.00 |
| 06/25/2015 | YJK | Revise and finalize Amendment Coversheet, Amended Schedule G, Supplemental Matrix and Notice re: Modification of Matrix and file same; service of Amended Schedule G | 1.20 | 138.00 |
| 06/26/2015 | YJK | Review email from JL re: amended schedule G order; review order | 0.20 | 23.00 |
| 06/29/2015 | YJK | Review Order of Court re: Amended Schedule G; service of Notice of Meeting of Creditors and and Order of Court; draft Certificate of Service and email to JL re: same | 0.80 | 92.00 |
| | YJK | Finalize & file Certificate of Service re: Amended Schedule G, Hearing Order & 341 Notice | 0.20 | 23.00 |
| | JSL | Telephone calls from multiple cottage owners re: amendment to Schedule G | 0.30 | 90.00 |
| | JSL | Telephone calls from/to multiple cottage owners re: Schedule G Amendment | 0.50 | 150.00 |
| 07/01/2015 | JSL | Emails from/to cottage owners re: Schedule G Amendments | 0.30 | 90.00 |
| 07/06/2015 | YJK | Conference with Jeanne re:  cottage owners communications since the filing of Amended Schedule G; begin analysis of same. | 0.80 | 92.00 |
| 07/07/2015 | YJK | Continue review and analysis of Schedule G and Amendment, and matrix and amendments; draft analysis and email to JL re: same. | 1.60 | 184.00 |
| 07/10/2015 | JSL | Email from/to cottage owner re: amended schedule G | 0.20 | 60.00 |
| | | For professional services rendered | 84.30 | $20,843.75 |
| | | Balance due | | $20,843.75 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 13.20 | 385.00 | $5,082.00 |
| George T. Snyder | 4.30 | 192.50 | $827.75 |
| Jeanne S. Lofgren | 39.20 | 300.00 | $11,760.00 |
| Yvonne J. Kocher | 27.60 | 115.00 | $3,174.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.04 - Monthly Financial
Invoice #          285

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 01/12/2015 | JSL | Telephone call with C. Torrie re: monthly operating reports | 0.20 | 60.00 |
| 01/15/2015 | JSL | Emails from/to C. Torrie re: December Monthly Operating Report | 0.20 | 60.00 |
| 01/16/2015 | GTS | Review issues regarding initial MOR | 0.20 | 77.00 |
|  | JSL | Conference with C. Torrie re: monthly operating reports | 1.00 | 300.00 |
| 01/19/2015 | YJK | Review December Operating Report & confer with JL & GTS re: same. | 0.30 | 34.50 |
|  | GTS | Conference with JSL and YJK re initial MOR and related issues. | 0.20 | 77.00 |
|  | JSL | Review/analyze and revise December 2014 monthly operating report | 1.30 | 390.00 |
| 01/20/2015 | GTS | Review status of initial report. | 0.10 | 38.50 |
|  | YJK | Review and redact December Monthly Financial Report. | 0.30 | 34.50 |
|  | YJK | Finalize & file December 2014 Monthly Operating Report. | 0.20 | 23.00 |
|  | JSL | Draft/revise and finalize and circulate December 2014 monthly operating report to U.S. Trustee's office | 1.60 | 480.00 |
| 02/09/2015 | JSL | Conference call with C. Torrie re: January 2015 MOR | 0.80 | 240.00 |
| 02/13/2015 | JSL | Conference with C. Torrie re: payment of utility deposits and January MOR | 0.50 | 150.00 |
| 02/17/2015 | GTS | Review open issues for MOR for January | 0.20 | 77.00 |
|  | GTS | Conference with JSL re open issues on MOR | 0.60 | 231.00 |
|  | JSL | Review/analyze draft January 2015 monthly operating report and subsequent revisions | 2.20 | 660.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 02/17/2015 | JSL | Conference with C. Torrie re: January 2015 monthly operating report | 0.80 | 240.00 |
|  | JSL | Conference with G. Snyder re: January 2015 Monthly Operating Report | 0.60 | 180.00 |
| 02/18/2015 | JSL | Review/analyze revised January 2015 monthly operating, provide final comments, coordinate filing of same | 1.00 | 300.00 |
| 02/19/2015 | YJK | Review January, 2015 Monthly Operating Report and redact personal identifiers; file and service of report. | 0.50 | 57.50 |
| 03/11/2015 | JSL | Review and comment on February 2015 Monthly Operating Report | 0.60 | 180.00 |
| 03/13/2015 | YJK | Review and redact February Monthly Operating Report; finalize & file same | 0.60 | 69.00 |
|  | JSL | Review/analyze revised February 2015 Monthly Operating Report | 0.30 | 90.00 |
| 04/14/2015 | YJK | Review, redact, finalize and file March, 2015 Operating Report; email to JL re: same | 0.70 | 80.50 |
|  | JSL | Review/revise March 2015 monthly operating report | 1.00 | 300.00 |
| 05/05/2015 | JSL | Correspondence from/to C. Torrie re: professional fees & expenses in April 2015 | 0.20 | 60.00 |
| 05/13/2015 | JSL | Review/analyze and comment on April 2015 Monthly Operating Report | 0.50 | 150.00 |
| 05/19/2015 | YJK | Review, redact, finalize & file April 2015 operating report | 0.60 | 69.00 |
| 06/17/2015 | GTS | Review May MOR | 0.30 | 115.50 |
|  | JSL | Review/analyze and comment on Monthly Operating Report for May 2015 | 0.50 | 150.00 |
| 06/18/2015 | YJK | Review and redact May, 2015 Monthly Operating Report; email to JL re: same | 0.60 | 69.00 |
| 06/26/2015 | JSL | Conference with R. Ragen re: employment of auditor for 2014 audit and amendment of certain operating reports | 0.20 | 60.00 |
|  | JSL | Telephone call to R. Clayton re: scope and terms of retention for 2014 audited financials | 0.10 | 30.00 |
|  | JSL | Review/analyze April and May operating reports for line item corrections to account for EPACC ground crew work expenses; email to R. Ragen re: same, along with form MORs in excel | 1.00 | 300.00 |
| 07/06/2015 | JSL | Review Stonecipher June 2015 invoices for inclusion in June 2015 MOR | 0.30 | 90.00 |
| 07/20/2015 | YJK | Review, revise and redact June Monthly Operating Report; email to JL re: same | 0.80 | 92.00 |
|  | YJK | Conference with JL re: minor employees; additional revisions to June Monthly Operating Report.; email to JL re: same | 0.40 | 46.00 |
|  | YJK | Finalize & file June, 2015 Monthly Operating Report; email to JL re: same | 0.40 | 46.00 |
|  | JSL | Review/analyze and comment on June Monthly Operating report; review revisions thereto and coordinate filing of same | 1.80 | 540.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 08/07/2015 | JSL | Email to R. Ragen with professional fees accrued for July 2015 | 0.20 | 60.00 |
| 08/19/2015 | GTS | Review July MOR | 0.30 | 115.50 |
| 08/20/2015 | YJK | Review and redact July 2015 MOR; review email from JL re: signature page; finalize and file MOR and email to JL re: same | 1.40 | 161.00 |
| | | For professional services rendered | 25.60 | $6,583.50 |
| | | Balance due | | $6,583.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 1.90 | 385.00 | $731.50 |
| Jeanne S. Lofgren | 16.90 | 300.00 | $5,070.00 |
| Yvonne J. Kocher | 6.80 | 115.00 | $782.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510   Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.                                     September 28, 2015
c/o The Economic Progress Alliance of                          372.05 - Executory Contracts
Crawford County                                                               Invoice #        15343
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

## LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/04/2014 | JSL | Draft Motion to Assume Management Services Agreement | 2.50 | 750.00 |
| 12/09/2014 | JSL | Draft/revise and incorporate background information into Motion to Assume Management Agreement and Declaration in Support of Chapter 11 Filing | 4.30 | 1,290.00 |
| 12/10/2014 | JSL | Finalize draft of motion to assume management agreement | 3.00 | 900.00 |
| 12/12/2014 | JSL | Conference with G. Snyder re: case strategy with respect to executory contracts | 0.50 | 150.00 |
| 01/20/2015 | GTS | Review agreements for lease and management of Hotel and Beach club and review legal issues relating to potential disposition of those agreements. | 1.40 | 539.00 |
| 02/23/2015 | GTS | Review strategy re Park Restoration agreements. | 0.20 | 77.00 |
|  | JSL | Draft letter to Park Restoration, LLC terminating Hotel Lease Agreement and Beach Club Agreement pursuant to their own terms | 2.20 | 660.00 |
| 02/27/2015 | GTS | Review agreements with Park Restoration and basis for termination | 1.30 | 500.50 |
| 03/02/2015 | GTS | Review agreements with Park Restoration for Hotel, Beach Club and McClure property and review draft termination letter and strategy re same. | 1.50 | 577.50 |
|  | JSL | Review/analyze McClure Lease Agreement and revise termination letter to Park Restoration re: same | 1.20 | 360.00 |
|  | JSL | Research re: application of 365 to unexpired leases that may be terminated by debtor without breach by the debtor | 3.50 | 1,050.00 |
| 03/03/2015 | GTS | Conference with JSL re update on status of Park Restoration research | 0.10 | 38.50 |
|  | JSL | Email to G. Snyder re: application of 365 to executory contracts that can be terminated postpetition without a breach by the debtor | 1.00 | 300.00 |

| | | Hours | Amount |
|---|---|---|---|
| 03/04/2015 JSL | Review signed McClure Lease Agreement and revise and circulate draft Park Restoration Termination Letter | 0.30 | 90.00 |
| 03/09/2015 GTS | Review draft letter of termination for Park Restoration | 0.30 | 115.50 |
| JSL | Draft/revise letter to Park Restoration to, among other things, incorporate damages claim | 1.20 | 360.00 |
| 03/10/2015 JSL | Draft/revise and finalize Park Restoration termination letter | 0.30 | 90.00 |
| 03/19/2015 GTS | Review and revise letter to Park Restoration re termination of agreements. | 0.20 | 77.00 |
| 03/20/2015 YJK | Review and revise letter to Park Restoration re: hotel & beach termination and McClure home default | 0.40 | 46.00 |
| GTS | Review and finalize letter to Park Restoration re termination of agreements. | 0.20 | 77.00 |
| GTS | Draft email to Fran Murrman re courtesy copy of Park Restoration termination letter. | 0.10 | 38.50 |
| GTS | Draft email to Mark Turner re timing of delivery of Park Restoration termination letter. | 0.10 | 38.50 |
| GTS | Draft email to Larry B. and Mike K. re update on status of Park Restoration termination | 0.10 | 38.50 |
| 03/27/2015 GTS | Review response re Park Restoration and forward same to Mark Turner and JSL | 0.20 | 77.00 |
| 03/30/2015 JSL | Draft letter to Park Restoration in response to receipt of partial payments on two leases subject to termination letter | 0.50 | 150.00 |
| 03/31/2015 JSL | Review/analyze Park Restoration response to termination letter and its exhibits, the Statement of Agreement, form of agreements, Municipal Payment Agreement, Security Agreement, and Irrevocable Power of Attorney | 1.50 | 450.00 |
| 04/06/2015 YJK | Review and revise letter to Park Restoration re: partial payments | 0.30 | 34.50 |
| GTS | Review and finalize reservation of rights letter for Park Restoration | 0.20 | 77.00 |
| 04/07/2015 GTS | Review letter and attachments from Fran Murrman re Park Restoration agreements. | 0.50 | 192.50 |
| 04/08/2015 JSL | Draft letter to Park Restoration replying to allegations contained in its response disputing termination of its agreements with the Debtor | 1.50 | 450.00 |
| 04/09/2015 GTS | Review draft reply to Park Restoration | 0.20 | 77.00 |
| 04/13/2015 JSL | Draft letter to Mizner law firm re: recent correspondence between the Debtor and Park Restoration related to their pending agreements | 0.60 | 180.00 |
| 04/20/2015 JSL | Review/analyze correspondence from Park Restoration to the Board of Trustees | 0.50 | 150.00 |
| 05/05/2015 GTS | Telephone call with Fran Murrman re update status of Park Restoration matters. | 0.20 | 77.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 05/18/2015 | GTS | Review and reply to Fran Murrman re rejection of proposal from Greg Sutterlin | 0.10 | 38.50 |
|  | GTS | Telephone call with John Mizner re status of Hotel management and coordination for call with Popoviches. | 0.10 | 38.50 |
| 05/20/2015 | GTS | Telephone call John Mizner, Mark Turner and Steve/Joyce Popvich re lease termination and transition | 0.70 | 269.50 |
| 05/22/2015 | GTS | Review and reply to messages re Park Restoration, status of hotel signs on highway and cease and desist request to Greg Sutterlin. | 0.20 | 77.00 |
| 05/26/2015 | GTS | Review status of Court Order from Judge Spataro re Park Restoration and review of status and strategy. | 0.40 | 154.00 |
|  | GTS | Review form service agreement for possible use at Hotel. | 0.20 | 77.00 |
|  | GTS | Review draft management agreement for hotel. | 1.10 | 423.50 |
|  | GTS | Conference with JSL re review alternatives and strategy for hotel. | 0.10 | 38.50 |
|  | JSL | Draft/revise standard management agreement for hotel operations | 3.10 | 930.00 |
|  | JSL | Conference with J. Faulds re: research on authority of 50% member of LLC with no operating agreement to bind LLC to a contract with a third party | 0.20 | 60.00 |
| 05/27/2015 | GTS | Review draft agreement for management of hotel | 0.50 | 192.50 |
|  | GTS | Telephone call with John Mizner re status of Poppovich interest in hotel and status of control over PR. | 0.20 | 77.00 |
|  | GTS | Review and reply to email with Mark Turner, John Swick and JSL re status and strategy for operation of hotel and issues related to liquor license. | 0.60 | 231.00 |
|  | GTS | Review email from John Mizner re status of PR and hotel; forward same to Mark Turner, John Swick and JSL. | 0.10 | 38.50 |
| 05/28/2015 | GTS | Draft outline for response to Judge Spataro re Park Restoration matters | 0.40 | 154.00 |
| 05/29/2015 | GTS | Draft letter to Judge Spataro re CLP status regarding Park Restoration | 1.30 | 500.50 |
| 06/01/2015 | GTS | Review, finalize and issue letter to Judge Spataro re CLP position of Park Restoration | 0.20 | 77.00 |
| 06/22/2015 | GTS | Review email and replies involving Greg Sutterlin and request for fireworks display. | 0.30 | 115.50 |
|  | GTS | Review letter from Judge Spataro re impact of Park Restoration matters on CLP and review of strategy. | 0.40 | 154.00 |
| 08/17/2015 | JSL | Telephone calls from cottage owners and counsel to cottage owners re: outsales prior to 1997 deed transaction | 0.50 | 150.00 |

For professional services rendered                                                42.80 $13,875.00

|  | Amount |
|---|---|
| Balance due | $13,875.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 13.70 | 385.00 | $5,274.50 |
| Jeanne S. Lofgren | 28.40 | 300.00 | $8,520.00 |
| Yvonne J. Kocher | 0.70 | 115.00 | $80.50 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510   Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.06 - Conferences - Debtor
Invoice #        15344

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/08/2014 | GTS | Review list of open matters to discuss with Mark Turner | 0.20 | 77.00 |
| | JSL | Review/analyze materials sent from M. Turner related to Trustees of CLP history, 2007 recommendations, and 2014 reorganization plan | 1.20 | 360.00 |
| | GTS | Telephone call with Mark Turner re update on status of open issues in case. | 0.80 | 308.00 |
| | GTS | Conference with JSL re background documents on motion to assume Alliance agreement. | 0.20 | 77.00 |
| 12/11/2014 | GTS | Telephone call with Mark Turner re misc. issues for completion of motions, schedules and matter of strategy moving forward | 0.60 | 231.00 |
| 12/17/2014 | GTS | Telephone call with Mark Turner re update status of motions filed, call with US Trustee, funding status moving forward and financing alternatives. | 0.50 | 192.50 |
| | JSL | Conference with M. Turner re: status of schedules and statements and conference with U.S. Trustee | 0.50 | 150.00 |
| 12/31/2014 | RBR | Conference with GTS re:first day utilities motion issues and retention issues. | 0.30 | 115.50 |
| | GTS | Telephone call with Mark Turner re status of hearing next week, ad hoc committee request and status of utilities motion. | 0.30 | 115.50 |
| 01/05/2015 | GTS | Conference with Mark Turner, Cheryl and Jeanne L. re update case status; prepare for hearing tomorrow and strategy  on next steps. | 1.00 | 385.00 |
| | JSL | Draft list of issues to discuss on conference call with debtor and management | 0.60 | 180.00 |
| | JSL | Conference with M. Turner re: January 6, 2015 hearings and case | 1.00 | 300.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/06/2015 | RBR | Conference with GTS re:upcoming status conference, anticipated issues, and strategy generally. | 0.40 | 154.00 |
| 01/07/2015 | GTS | Review agenda for meeting tomorrow. | 0.20 | 77.00 |
| 01/08/2015 | GTS | Conference with Mark Turner, John Swick and Bill Bragg re status and strategy for open issue on case and plan development. | 4.00 | 1,540.00 |
| | GTS | Conference with Mark Turner, John Swick and Bill Bragg - travel to Meadville and return. | 3.60 | 693.00 |
| 01/23/2015 | GTS | Draft email to Mark Turner re format for Plan and Disclosure Statement; status of taxing authorities motion for relief from stay and issues related to schedules. | 0.20 | 77.00 |
| | GTS | Telephone call with Mark Turner re schedules, relief from stay motion, funding and governance issues. | 0.60 | 231.00 |
| 01/29/2015 | GTS | Draft email reply following review re status of processing lease assignment. | 0.20 | 77.00 |
| | GTS | Draft email to Mark Turner re possible removal of insurance claim matter. | 0.10 | 38.50 |
| 02/02/2015 | GTS | Draft email to Mark Turner re status of possible removal of insurance proceeding and review reply. | 0.10 | 38.50 |
| 02/06/2015 | GTS | Telephone call with Mark Turner re pending R/S motion; Jt. Municipal Authority request; status of funding and plan alternatives. | 0.70 | 269.50 |
| 02/09/2015 | GTS | Telephone call with Cheryl T. and JSL re open issues on monthly report. | 0.50 | 192.50 |
| 02/17/2015 | GTS | Draft email to Mark Turner re update on taxing bodies and need for further discussion. | 0.20 | 77.00 |
| 02/18/2015 | GTS | Telephone call with Mark Turner re status of financing, pending motions and update on case strategy | 0.70 | 269.50 |
| 03/04/2015 | GTS | Conference with Mark Turner, John Swick and JSL re update on status and strategy of various pending matters. | 1.10 | 423.50 |
| | JSL | Conference with debtor regarding various operational and bankruptcy-related matters | 1.10 | 330.00 |
| 03/17/2015 | GTS | Telephone call with Mark Turner re update on status of Bridgeway Capital; status of mediation stipulation and Park Restoration issues. | 0.30 | 115.50 |
| 03/18/2015 | GTS | Telephone call with Mark Turner re update on status of discussions with Bridgeway Capital | 0.20 | 77.00 |
| 03/24/2015 | GTS | Telephone call with Mark Turner re update on financing and discussion of letter from Bill Jordan. | 0.30 | 115.50 |
| 03/25/2015 | GTS | Draft email to Mark Turner re review of attorney general letter | 0.10 | 38.50 |
| 04/06/2015 | GTS | Conference call with Mark Turner, Cheryl Torrie and JSL re update on financing, response to Park Restoration, preparations for mediation, and issues raised by Larry Bolla this morning. | 0.80 | 308.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 04/06/2015 JSL | Conference with M. Turner and G. Snyder re: outstanding CLP issues including status of DIP financing and proposed DIP term sheet, upcoming mediation and reply to Park Restoration | | 1.00 | 300.00 |
| 04/10/2015 JSL | Email to C. Torrie re: no need for separate tax account and inability to retain proposed CPA | | 0.30 | 90.00 |
| 04/16/2015 GTS | Telephone call with Mark Turner re update on mediation and review issues regarding National Fuel | | 0.30 | 115.50 |
| 04/21/2015 GTS | Telephone call with Mark Turner re update on status of financing, park restoration, conversation with Larry Bolla and strategy on extension of exclusivity | | 0.40 | 154.00 |
| 04/28/2015 GTS | Telephone call with Mark Turner re update on status of matters for hearing this morning. | | 0.30 | 115.50 |
| GTS | Telephone call with Mark Turner re discussion of events at hearing and strategy to move forward. | | 0.60 | 231.00 |
| 05/04/2015 GTS | Telephone call with Mark Turner re preparations for hearing tomorrow and status of financing | | 0.20 | 77.00 |
| GTS | Telephone call with Mark Turner re status of DIP financing motion, exhibit of cash flow and related issues. | | 0.20 | 77.00 |
| 05/08/2015 GTS | Conference with Mark T., JSL, and John Swick re review of taxing authority response and coordination for hearing on Monday. | | 0.50 | 192.50 |
| JSL | Conference with Debtor and EPACC re: upcoming hearings and Taxing Authorities' supplemental objection to exclusivity | | 0.50 | 150.00 |
| 05/18/2015 GTS | Telephone call with Mark Turner re status of hearing for tomorrow and related issues. | | 0.20 | 77.00 |
| GTS | Telephone call with Mark Turner re issues and coordination of call with John Mizner and Popoviches | | 0.10 | 38.50 |
| 05/26/2015 GTS | Telephone call with Mark Turner, John Swick and JSL re status and strategy regarding management of hotel. | | 0.80 | 308.00 |
| JSL | Conference with M. Turner and J. Swick re: Park Restoration | | 0.80 | 240.00 |
| 06/08/2015 GTS | Telephone call with Mark Turner re update on operations; status of financing; discussions with Greg Rubino and plan process. | | 0.20 | 77.00 |
| 06/22/2015 GTS | Telephone call with Mark Turner re comments from Greg Sutterlin; status of listing agreement and retention of ordinary course professionals. | | 0.30 | 115.50 |
| 07/13/2015 GTS | Conference with Mark Turner re status of operations and discussion of Disclosure Statement and Plan treatment of creditors. | | 1.10 | 423.50 |
| 07/28/2015 GTS | Conference with Mark Turner and JSL re issues and open matters on Plan of Reorganization. | | 1.20 | 462.00 |
| 08/25/2015 GTS | Telephone call with Mark Turner re status of objections to Disclosure Statement and related issues. | | 0.30 | 115.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 08/28/2015 | GTS | Telephone call with Mark Turner re status of objections to Disclosure Statement and related plan issues. | 0.50 | 192.50 |
| 08/31/2015 | GTS | Telephone call with Mark Turner re Plan and Disclosure Statement issues; review of marketing of lots. | 1.00 | 385.00 |
|  |  | For professional services rendered | 33.40 | $11,571.00 |
|  |  | Balance due |  | $11,571.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 22.10 | 385.00 | $8,508.50 |
| George T. Snyder | 3.60 | 192.50 | $693.00 |
| Jeanne S. Lofgren | 7.00 | 300.00 | $2,100.00 |
| Ronald B. Roteman | 0.70 | 385.00 | $269.50 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.                                    September 28, 2015
c/o The Economic Progress Alliance of                          372.07 - Disclosure Statement
Crawford County                                                           Invoice #          478
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 07/06/2015 | JSL | Draft/revise disclosure statement | 3.00 | 900.00 |
| 07/07/2015 | JSL | Draft Disclosure Statement | 8.80 | 2,640.00 |
| 07/08/2015 | JSL | Draft Disclosure Statement | 8.00 | 2,400.00 |
|  | JSL | Conference with G. Snyder re: Disclosure Statement and Plan | 0.20 | 60.00 |
| 07/09/2015 | JSL | Draft Disclosure Statement | 2.30 | 690.00 |
|  | GTS | Review draft disclosure statement | 0.70 | 269.50 |
| 07/10/2015 | GTS | Review Disclosure Statement for meeting with JSL | 0.30 | 115.50 |
|  | GTS | Conference with JSL re issues for Plan and Disclosure Statement; description of case and treatment of creditors. | 1.00 | 385.00 |
|  | JSL | Conference with G. Snyder re: disclosure statement | 1.00 | 300.00 |
|  | JSL | Revise disclosure statement and circulate to client for review and comment | 3.00 | 900.00 |
| 07/13/2015 | JSL | Conference with G. Snyder re: disclosure statement | 0.20 | 60.00 |
|  | JSL | Conference with M. Turner re: disclosure statement | 1.10 | 330.00 |
|  | JSL | Draft/revise disclosure statement | 1.50 | 450.00 |
| 07/14/2015 | JSL | Revise disclosure statement re: Classes 2 through 15 | 0.50 | 150.00 |
| 07/27/2015 | JSL | Revise disclosure statement re: Harris Claim, feasibility and to accord with Plan provisions | 1.00 | 300.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 07/28/2015 | JSL | Revise disclosure statement | 2.20 | 660.00 |
| 07/29/2015 | JSL | Revise plan and draft overview of plan | 3.10 | 930.00 |
|  | JSL | Revise disclosure statement and draft preliminary statement | 2.60 | 780.00 |
| 07/30/2015 | GTS | Review and revise Disc. Statement | 0.40 | 154.00 |
|  | JSL | Review draft disclosure statement | 1.10 | 330.00 |
| 07/31/2015 | JSL | Revise, finalize and file Disclosure Statement | 2.50 | 750.00 |
| 08/03/2015 | YJK | Review and revise Certificate of Service re: Disclosure Statement and Order and Notice for Hearing on Disclosure Statement; email to JL re: same | 0.30 | 34.50 |
|  | YJK | Service of Disclosure Statement on 20 largest and 2002 parties; service of Order and Notice for Hearing on Disclosure Statement of the Court's mailing matrix | 1.70 | 195.50 |
|  | JSL | Review Notice and Hearing on Disclosure Statement; calendar dates, coordinate service; prepare and file certificate of service regarding same | 0.70 | 210.00 |
| 08/25/2015 | GTS | Review and download Objections to DS filed by Taxing Bodies, First Capital and Pa DEP | 0.20 | 77.00 |
|  | GTS | Review objections to DS and related strategy | 0.90 | 346.50 |
|  | GTS | Telephone call from Angela Erd at PA DEP re issues on objection to DS | 0.20 | 77.00 |
|  | GTS | Review status of objections to DS and Plan | 0.20 | 77.00 |
| 08/26/2015 | GTS | Review and download objections to DS | 0.20 | 77.00 |
|  | GTS | Review objections to DS from Prischak and Joint Municipal authority | 0.30 | 115.50 |
|  | GTS | Telephone call with Larry Bolla re status of DS and Taxing authority objections | 0.20 | 77.00 |
| 08/27/2015 | GTS | Review and summarize objections to DS from 4 major objections | 1.00 | 385.00 |
|  | GTS | Telephone call with John Swick re status of real estate sale as it relates to plan of reorganization and DS | 0.30 | 115.50 |
|  | GTS | Telephone call with Pete Acker re First Capital objections to DS | 0.40 | 154.00 |
|  | GTS | Review and summarize objections and outline for possible responses | 1.20 | 462.00 |
| 08/28/2015 | GTS | Conference with JSL re status and strategy for resolution of objections to Disclosure Statement. | 0.50 | 192.50 |
|  | GTS | Review issues and strategy regarding DS objections | 0.50 | 192.50 |
|  | JSL | Conference with G. Snyder re: disclosure statement objections | 0.50 | 150.00 |
| 08/31/2015 | GTS | Telephone call with John Kroto re discussion of Joint Authority Objections | 0.30 | 115.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 08/31/2015 | GTS | Telephone call with Nick Pagliari re discussion of Prischak DS objections | 0.40 | 154.00 |
| | GTS | Review Plan and Disclosure Statement, review objections to DS, review strategy and alternatives for Plan and DS, review claim impairment requirements and outline of issues for hearing tomorrow. | 4.80 | 1,848.00 |
| | JSL | Review revised projections omitting non-repeating cap ex and deferred maintenance expenditures | 0.30 | 90.00 |
| | JSL | Conference with M. Turner re: disclosure statement objections and cash flow projections | 1.10 | 330.00 |
| | | For professional services rendered | 60.70 | $19,030.00 |
| | | Balance due | | $19,030.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 14.00 | 385.00 | $5,390.00 |
| Jeanne S. Lofgren | 44.70 | 300.00 | $13,410.00 |
| Yvonne J. Kocher | 2.00 | 115.00 | $230.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.08 - Plan
Invoice #          286

## LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 02/04/2015 | GTS | Conference with JSL re plan outline and timing. | 0.20 | 77.00 |
| 02/09/2015 | JSL | Review/analyze 2015 projected cash flow statement; email to G. Snyder re: same | 1.50 | 450.00 |
| 03/04/2015 | GTS | Conference with JSL re outline of plan and timing for preparaion. | 0.20 | 77.00 |
| 03/05/2015 | GTS | Review plan forms and consideration of issues for inclusion in Plan, | 1.00 | 385.00 |
| 03/10/2015 | GTS | Conference with JSL re strategy regarding plan content and strategy | 0.20 | 77.00 |
| | JSL | Conference with G. Snyder re: plan | 0.20 | 60.00 |
| 03/11/2015 | JSL | Review/analyze email from P. Acker | 0.30 | 90.00 |
| 03/13/2015 | JSL | Review/analyze Summit Township litigation and order re: 1998 fraudulent conveyance action | 0.50 | 150.00 |
| 03/17/2015 | GTS | Review file re form motion to extend exclusivity | 0.40 | 154.00 |
| 03/18/2015 | JSL | Draft/revise Motion to Extend Exclusivity for Plan and Solicitation | 2.50 | 750.00 |
| 03/20/2015 | GTS | Review outline of possible plan | 0.40 | 154.00 |
| 03/23/2015 | JEF | Draft claim bar date notices for parties requesting notice. | 0.50 | 60.00 |
| | GTS | Review local rule re possible need for bridge order on extension of exclusivity. | 0.20 | 77.00 |
| | JSL | Draft/revise motion to extend exclusivity periods | 5.00 | 1,500.00 |
| 03/26/2015 | GTS | Review draft motion to extend time to file Plan | 0.80 | 308.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 03/27/2015 | JSL | Revise Motion to Extend Exclusivity and circulate for client review and approval | 0.50 | 150.00 |
| 03/31/2015 | JSL | Revise, finalize and file Motion to Extend Exclusivity Periods | 1.00 | 300.00 |
| 04/02/2015 | JSL | Draft/revise and file Certificate of Service for Motion to Extend Exclusivity Date and Scheduling Order | 1.00 | 300.00 |
| 04/06/2015 | GTS | Review issues regarding classification of secured claims. | 0.30 | 115.50 |
|  | JSL | Email to J. Faulds re: revising lien list into classification of secured claims | 0.50 | 150.00 |
| 04/08/2015 | JEF | Prepared a list of liens in order of priority. | 1.40 | 168.00 |
|  | JSL | Review draft classification of secured claims | 0.20 | 60.00 |
| 04/22/2015 | GTS | Review Taxing Authorities objections to Debtor's extension of exclusivity and strategy for response. | 0.40 | 154.00 |
|  | JSL | Review/analyze response to motion to extend exclusivity filed by the real estate taxing authorities | 0.50 | 150.00 |
|  | JSL | Correspondence to/from the Debtor re: analysis of real estate taxing authorities' objection to extend exclusivity | 0.60 | 180.00 |
| 04/28/2015 | RBR | Conference with GTS re:plan strategy/process. | 0.40 | 154.00 |
| 04/29/2015 | JSL | Draft Certificate of Service for Order continuing hearing on Motion to Extend Exclusivity, coordinate service, and file the Certificate of Service | 0.70 | 210.00 |
| 05/08/2015 | JSL | Review/analyze and comment on Taxing Authorities' supplemental objection to motion to extend exclusivity period | 1.00 | 300.00 |
| 05/11/2015 | RBR | Conference with GTS re:exclusivity and DIP financing matters. | 0.10 | 38.50 |
| 05/12/2015 | JSL | Prepare and file certificate of service for order granting extension of exclusivity period | 0.50 | 150.00 |
| 06/08/2015 | GTS | Conference with JSL re status of plan classification process. | 0.10 | 38.50 |
| 06/11/2015 | GTS | Review plan classification issues and alternatives. | 0.90 | 346.50 |
| 07/01/2015 | JEF | Prepared disclosure statement for the plan of reorganization. | 1.20 | 222.00 |
| 07/02/2015 | JEF | Prepared disclosure statement and drafted an email summary to JSL. | 5.80 | 1,073.00 |
| 07/08/2015 | GTS | Conference with JSL re outline of plan treatment of creditors. | 0.20 | 77.00 |
| 07/13/2015 | GTS | Conference with JSL re classification and claim treatment issues. | 0.20 | 77.00 |
| 07/14/2015 | JSL | Draft plan of reorganization | 5.30 | 1,590.00 |
| 07/15/2015 | JSL | Draft Plan of Reorganization | 2.00 | 600.00 |
| 07/17/2015 | JSL | Draft plan of reorganization | 4.50 | 1,350.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 07/20/2015 | JSL | Draft plan of reorganization | 1.70 | 510.00 |
| 07/22/2015 | GTS | Review and mark revisions to Plan | 1.00 | 385.00 |
| 07/27/2015 | GTS | Conference with JSL re open issues on plan and matters to be reviewed with Mark Turner | 0.20 | 77.00 |
| | JSL | Review/analyze first day declaration and scope of authority | 0.40 | 120.00 |
| | JSL | Conference with G. Snyder re: comments to Plan | 0.20 | 60.00 |
| | JSL | Revise plan to incorporate comments from G. Snyder and circulate to client for consideration | 1.20 | 360.00 |
| 07/28/2015 | GTS | Review revised plan in preparation for call with Mark Turner. | 0.50 | 192.50 |
| | JSL | Conference with G. Snyder and M. Turner re: plan provisions and board approval | 1.30 | 390.00 |
| | JSL | Email to M. Turner re: follow up items for finalizing plan and disclosure statement | 0.50 | 150.00 |
| | JSL | Revise plan | 1.80 | 540.00 |
| 07/29/2015 | GTS | Review status of revised financials for plan. | 0.10 | 38.50 |
| | GTS | Review revised description of means to implement plan and related plan provisions; review spreadsheets in support of plan. | 1.60 | 616.00 |
| | JSL | Review revised cash flow projections for 2015 through 2020 | 1.50 | 450.00 |
| 07/30/2015 | GTS | Review revisions to Plan. | 0.30 | 115.50 |
| | JSL | Email to M. Turner re: cash flow projections | 1.00 | 300.00 |
| | JSL | Review draft plan | 1.00 | 300.00 |
| 07/31/2015 | GTS | Conference with JSL re updates and revisions to Plan and DS | 0.20 | 77.00 |
| | GTS | Review finalized plan and d/s as filed with Court | 0.10 | 38.50 |
| | JSL | Conference with G. Snyder re: plan and disclosure statement | 0.20 | 60.00 |
| | JSL | Review/analyze revised cash flow projections | 1.20 | 360.00 |
| | JSL | Revise, finalize and file Plan | 2.50 | 750.00 |
| 08/21/2015 | GTS | Review status of plan objection deadline and timeline for responses and initial hearing. | 0.10 | 38.50 |
| | | For professional services rendered | 61.80 | $18,251.50 |
| | | Balance due | | $18,251.50 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| George T. Snyder | 9.60 | 385.00 | $3,696.00 |
| Jaclyn E. Faulds | 7.00 | 185.00 | $1,295.00 |
| Jaclyn E. Faulds | 1.90 | 120.00 | $228.00 |
| Jeanne S. Lofgren | 42.80 | 300.00 | $12,840.00 |
| Ronald B. Roteman | 0.50 | 385.00 | $192.50 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510   Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.                                          September 28, 2015
c/o The Economic Progress Alliance of                                            372.09 - Claim Matters
Crawford County                                                                  Invoice #        15345
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/09/2014 | GTS | Review correspondence from Flat Iron capital re insurance secured claim. | 0.20 | 77.00 |
|  | GTS | Draft email to client re Flat Iron Capital claim and review response regarding status and procedure for renewal | 0.10 | 38.50 |
|  | GTS | Review letter from Peter Acker re First Capital Finance claim and forward same to client for review. | 0.10 | 38.50 |
| 12/10/2014 | GTS | Review correspondence from Peter Acker and review status of possible order impacting real estate; draft email reply to Mr. Acker re service of papers and timing for change to matrix | 0.20 | 77.00 |
| 12/11/2014 | GTS | Telephone call from Tera Powell re status as possible claimant resulting from property ownership | 0.20 | 77.00 |
| 12/12/2014 | JSL | Calls from individuals stating they own their interests in the land and cottage in fee | 0.30 | 90.00 |
| 12/23/2014 | JSL | Correspondence from/to Penelec's counsel re: draft proof of claim and Section 366 Motion | 0.30 | 90.00 |
| 01/19/2015 | JSL | Review claim filed by Albert Guarnieri & Co | 0.20 | 60.00 |
| 01/28/2015 | JSL | Review/analyze proof of claim filed and schedule F | 0.20 | 60.00 |
| 02/09/2015 | JSL | Review Penelec third amended claim | 0.20 | 60.00 |
| 02/24/2015 | GTS | Telephone call Guy Fustine re status of claim of Jt. Municipal Authority and related matters. | 0.40 | 154.00 |
|  | JSL | Review/analyze filed claims | 0.20 | 60.00 |

| | | Hours | Amount |
|---|---|---|---|
| 03/02/2015 GTS | Review letter from National Fuel re funding of deposit. | 0.10 | 38.50 |
| 03/17/2015 JEF | Draft Notices of Claims Bar Date. | 2.70 | 324.00 |
| JSL | Review Order for serving Claims Bar Date Notice re: requirements | 0.30 | 90.00 |
| JSL | Draft/revise integrated form of Claims Bar Date Notice and complete sample for one secured creditor | 0.70 | 210.00 |
| JSL | Conference with J. Faulds to coordinate completion of Claims Bar Date for each scheduled creditor and party requesting notices | 0.30 | 90.00 |
| 03/18/2015 JEF | Draft Notices of Claims Bar Date. | 1.90 | 228.00 |
| 03/19/2015 JEF | Draft claims bar date notices for parties requesting notices. | 0.80 | 96.00 |
| 03/25/2015 JSL | Review Mercer County State Bank claim and send to client | 0.20 | 60.00 |
| 03/30/2015 JSL | Review/revise and finalize Notices to creditors of the claims bar date | 1.50 | 450.00 |
| 04/01/2015 JSL | Draft/revise Certificate of Service for Claims Bar Date, assemble service list attachments | 1.00 | 300.00 |
| 04/06/2015 JSL | Revise and file Certificate of Service for Notice of Claims Bar Date | 0.50 | 150.00 |
| JSL | Email to F. Murrman with courtesy copy of the Notice of Claims Bar Date | 0.20 | 60.00 |
| 06/05/2015 YJK | Review claims register, proofs of claims, and scheduled claims and draft claims analysis; conference with JL re: same | 2.60 | 299.00 |
| 06/08/2015 JSL | Review/analyze claims filed prior to bar date and coordinate reconciliation of filed claims against claims as scheduled | 1.00 | 300.00 |
| 06/09/2015 GTS | Review spreadsheet of claims discrepancies from scheduled to filed POC's | 0.20 | 77.00 |
| JSL | Review/analyze claims reconciliation chart; revise chart and circulate to client | 1.00 | 300.00 |
| 06/12/2015 JSL | Review/analyze "proof of claim" served, but not filed, by G. Harris; discussion with GTS re: same | 0.50 | 150.00 |
| 06/17/2015 GTS | Review Gary Harris Claim and Judge Deller Order re same. | 0.20 | 77.00 |
| GTS | Review pleadings and state court orders re resolution of Gary Harris 99-year lease claim in 2003 | 0.50 | 192.50 |
| JSL | Emails regarding prior state court opinion voiding 99 year lease on Park property | 0.30 | 90.00 |
| 07/16/2015 JEF | Researched whether post judgment interest continues to accrue once the judgment lapses. Read case law and called Lexis representative regarding search results and assistance. | 4.80 | 888.00 |
| 07/21/2015 JSL | Review/analyze and circulate Harris Proof of Claim | 0.50 | 150.00 |
| 08/03/2015 JSL | Calls and emails from/to counsel for Prischaks and M. Turner re: treatment of the Prischaks' claims | 0.50 | 150.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 08/05/2015 | JEF | Administration -calculated and entered hearing, response and filing deadline dates in excel. | 0.20 | 37.00 |
| 08/07/2015 | JSL | Calls from multiple cottage lessees re: desire to purchase property | 0.20 | 60.00 |
|  |  | For professional services rendered | 25.30 | $5,749.00 |
|  |  | Balance due |  | $5,749.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 2.20 | 385.00 | $847.00 |
| Jaclyn E. Faulds | 5.00 | 185.00 | $925.00 |
| Jaclyn E. Faulds | 5.40 | 120.00 | $648.00 |
| Jeanne S. Lofgren | 10.10 | 300.00 | $3,030.00 |
| Yvonne J. Kocher | 2.60 | 115.00 | $299.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510   Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.10 - Misc. Motions
Invoice #          15346

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| Date | | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/2014 | JSL | Draft/revise motion to extend time for filing schedules and statements | 1.50 | 450.00 |
| 12/08/2014 | JSL | Draft/revise Motion for Order Finding Utility Providers Adequately Protected under Section 366 with payment of a 2-week postpetition security deposit | 3.80 | 1,140.00 |
| | JSL | Review/analyze court scheduling procedures for motions to extend and expedited requests for relief | 0.30 | 90.00 |
| 12/09/2014 | GTS | Review and revise Utilities Motion | 0.70 | 269.50 |
| | GTS | Review status of initial motions to be filed. | 0.10 | 38.50 |
| | GTS | Conference with JSL re update status of draft motions and initial case declaration. | 0.20 | 77.00 |
| | JSL | Draft/revise Section 366 Motion and circulate to M. Turner | 1.20 | 360.00 |
| 12/10/2014 | GTS | Review and download scheduling order on retention application; record hearing date and coordinate with JSL for service. | 0.20 | 77.00 |
| | JSL | Attend to service of Order Scheduling Hearing on Retention Application; prepare certificate of service re: same; file certificate of service | 0.80 | 240.00 |
| | GTS | Review and revise Motion to assume Alliance Management Services agreement. | 1.10 | 423.50 |
| 12/11/2014 | GTS | Review updates to Utilities motion and exchange of comments with Mark Turner. | 0.30 | 115.50 |
| 12/12/2014 | GTS | Conference with JSL re update on status of current motions in process and strategy for timing of filing and related matters. | 0.40 | 154.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/12/2014 | JSL | Draft/revise Utility Motion with information provided by Alliance | 1.10 | 330.00 |
| | JSL | Review/analyze exhibits to Attorney General Preliminary Objections re: history of the Debtor's ownership and operations | 3.00 | 900.00 |
| 12/15/2014 | JSL | Draft/revise Declaration of W. Bragg in support of chapter 11 filing and expedited requests for relief, Motion re: Section 366 and Motion to Extend Time | 5.30 | 1,590.00 |
| | GTS | Telephone call with John Swick re status and strategy regarding timing and filing of motions for CLP | 0.40 | 154.00 |
| | GTS | Review draft utilities motion, extension to file Schedules and Sofa and draft Declaration. | 0.50 | 192.50 |
| 12/16/2014 | YJK | Review, revise, finalize, file and service of Motion to Extend Time to Complete the Bankruptcy Filing | 0.70 | 80.50 |
| | YJK | Review, revise, finalize, file and service of Expedited Motion for an Order Finding Utility Providers Adequately Assured; email to JL re: same. | 0.70 | 80.50 |
| | YJK | Review, revise, finalize and file Declaration of William L. Bragg in Support of Chapter 11 Filing and Requests for Relief. | 0.60 | 69.00 |
| | GTS | Review filing of Utilities Motion and extension of time motion. | 0.10 | 38.50 |
| | JSL | Attend to finalizing and coordinating filing and service of the Declaration, the Utility Motion, and the Motion for Time to Extend Deadlines for Schedules and Statements | 1.10 | 330.00 |
| 12/17/2014 | JSL | Review Orders scheduling hearings on Motion to Extend Time and Expedited Motion to Continue Utility Service and update deadlines | 0.50 | 150.00 |
| | JSL | Draft/revise certificates of service for Motion to Extend Time and Utility Motion and related Orders scheduling hearing dates; coordinate service of pleadings and file certificates of service | 0.80 | 240.00 |
| 12/18/2014 | YJK | Review and reply to email from JL re: Orders on Motion to Extend Time and Adequate Assurance Motion | 0.10 | 11.50 |
| 12/22/2014 | GTS | Review status of Utilities motion and response from Penelec | 0.10 | 38.50 |
| | JSL | Telephone call from Penelec's counsel re: Section 366 Motion | 0.50 | 150.00 |
| 12/31/2014 | JSL | Review/analyze U.S. Trustee's objection to retention application and request for ad hoc committee status by taxing authorities | 0.50 | 150.00 |
| | GTS | Review US Trustee Objection to attorney retention. | 0.20 | 77.00 |
| | GTS | Conference with RBR re status and strategy for first day hearings and overall case strategy. | 0.30 | 115.50 |
| | GTS | Conference with JSL re status of upcoming hearing and allocation of responsibilities. | 0.20 | 77.00 |
| | GTS | Telephone call with Heather Sprague re status retention motion and motion for ad hoc tax claimants committee | 0.40 | 154.00 |

The Trustee of the Lakes Parent Doc. Case 14-11277-JAD Doc 228-1   Filed 10/02/15   Entered 10/02/15 14:26:08   Desc Page 37

372.10 - Misc. Motions          Exhibit A-1 through A-14:  Invoices    Page 41 of 62

|  |  | Hours | Amount |
|---|---|---|---|
| 12/31/2014 GTS | Review Disclosure of Ad Hoc Tax claimants committee and request for Court approval. | 0.30 | 115.50 |
| GTS | Review background on pre-petition billing and payments; draft amended affidavit of counsel. | 1.50 | 577.50 |
| GTS | Review and reply to email with Heather Sprague re revised affidavit of counsel. | 0.10 | 38.50 |
| 01/05/2015 GTS | Review response of Ad Hoc Committee to Motion to extend time to complete schedules. | 0.20 | 77.00 |
| GTS | Review and finalize affidavit; coordinate filing and service | 0.10 | 38.50 |
| YJK | Finalize and file First Amended Affidavit of Stonecipher Law Firm; service of same on matrix. | 0.80 | 92.00 |
| GTS | Telephone call with Heather Sprague re status for hearing tomorrow and timing on completion of schedules. | 0.20 | 77.00 |
| GTS | Review and organize pleadings for hearing tomorrow on first day motions. | 0.80 | 308.00 |
| JSL | Review/analyze request for ad hoc committee formation for real estate taxing authorities and its objection to motion to extend | 1.00 | 300.00 |
| JSL | Preparation for hearings scheduled for January 6, 2015, including preliminary summary of assets and liabilities based upon information provided to date | 1.70 | 510.00 |
| 01/06/2015 GTS | Review in preparation hearings today regarding Utility Motion, Retention of Stonecipher and Extension of Time to complete filings. | 1.50 | 577.50 |
| GTS | Review and outline remarks in preparation for Status conference to be held with Court including review of summary of reorganization plan prepared by EPACC | 1.50 | 577.50 |
| GTS | Court to attend initial hearings regarding retention, utility motion and extension of time to complete filing; court status conference. | 1.40 | 539.00 |
| 01/07/2015 JSL | Draft/revise and file certificates of service for Orders granting retention application and utility motion, coordinate service of same | 0.50 | 150.00 |
| 01/23/2015 GTS | Review scheduling and response deadlines on taxing authorities relief from stay motion. | 0.30 | 115.50 |
| GTS | Review taxing bodies relief from stay motion. | 0.30 | 115.50 |
| JSL | Review/analyze motion for relief filed by taxing authorities | 0.40 | 120.00 |
| 01/26/2015 GTS | Telephone call from Larry Bolla and Mike K. re issues related to pending insurance matter. | 0.40 | 154.00 |
| 01/27/2015 JSL | Conference with G. Snyder re: motion for relief and withdrawal of reference | 0.20 | 60.00 |
| 02/02/2015 GTS | Review proposed Motion to remove the insurance litigation and limited relief from stay. | 0.50 | 192.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 02/02/2015 | JSL | Draft/revise Objection to Taxing Authorities' Motion for Relief from Stay | 4.20 | 1,260.00 |
| 02/04/2015 | GTS | Review draft response to Tax body motion for relief from stay. | 0.60 | 231.00 |
|  | GTS | Review letter from Guy Fustine re Joint Municipal claims and adequate protection and related issues. | 0.30 | 115.50 |
|  | GTS | Review strategy regarding pending stay matters. | 0.20 | 77.00 |
|  | JSL | Review/analyze Conneaut Lake Joint Municipal Authority request for adequate protection | 0.70 | 210.00 |
|  | JSL | Email to Debtor re: analysis Conneaut Lake Joint Municipal Authority request for adequate protection | 0.60 | 180.00 |
|  | JSL | Revise response to Taxing Authorities' Motion for Relief from Stay and circulate for review by client | 0.80 | 240.00 |
| 02/05/2015 | GTS | Review and reply to message from Guy Fustine re Joint Authority proposal. | 0.10 | 38.50 |
| 02/06/2015 | GTS | Telephone call from Mike K. re status of Larry Bolla participation by telephone and related issues for hearing next Friday. | 0.20 | 77.00 |
|  | JSL | Revise Objection to Motion for Relief to incorporate client comments | 0.30 | 90.00 |
| 02/09/2015 | YJK | Draft Certificate of Service re: Objection to Motion to Condition Automatic Stay; finalize & file Motion & COS. | 0.60 | 69.00 |
|  | GTS | Review final version of R/S objection to Taxing Bodies. | 0.10 | 38.50 |
|  | JSL | Draft/revise Certificate of Service for Objection to Motion for Relief and coordinate filing and service | 0.50 | 150.00 |
| 02/10/2015 | GTS | Review status of upcoming hearings and legal issue for discussion on Friday. | 0.20 | 77.00 |
| 02/17/2015 | GTS | Review reply filed by Larry Bolla and taxing authorities; review strategy re hearing next week. | 0.20 | 77.00 |
|  | JSL | Review/analyze RE Taxing Authority Reply to Debtor's Objection to Relief from Stay and Request for Adequate Protection | 0.40 | 120.00 |
| 02/18/2015 | GTS | Review response from Taxing Bodies and prepare for call with Mark Turner. | 0.30 | 115.50 |
| 02/19/2015 | GTS | Telephone call with Larry B. and Mike K. re update on insurance proceed adversary and review status of issues for hearing Tuesday. | 0.60 | 231.00 |
| 02/20/2015 | GTS | Conference with JSL re update on status of discussions with Larry B. and Mike K. re relief from stay matter for next Tuesday. | 0.20 | 77.00 |
|  | JSL | Conference with G. Snyder re: R/E tax authority motion for relief hearing | 0.20 | 60.00 |
| 02/23/2015 | GTS | Conference with John Swick re update on pending motions and issues to be addressed in next few weeks | 0.50 | 192.50 |
|  | GTS | Review in preparation for tax authorities relief from stay motion. | 3.10 | 1,193.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 02/24/2015 | GTS | Review pleadings and bankruptcy code in preparation for hearing this morning on Taxing Authorties Motion for Relief from Stay. | 1.40 | 539.00 |
| | GTS | Court to attend hearing on Taxing Authority Motion for Relief from Stay. | 1.30 | 500.50 |
| | GTS | Conference with JSL re summary of hearing and next steps with Taxing Authorities. | 0.30 | 115.50 |
| | GTS | Telephone call with John Swick re summary of hearing and strategy for next steps. | 0.40 | 154.00 |
| 02/26/2015 | JSL | Review/analyze and comment on proposed stipulation by real estate taxing authorities relating to adequate protection motion | 0.40 | 120.00 |
| 03/11/2015 | GTS | Review and reply to email re process for amendment to Stipulation with taxing authorities per US Trustee change requested. | 0.10 | 38.50 |
| | JSL | Conference with counsel for Bridgeway Capital re: potential DIP financing | 1.20 | 360.00 |
| 03/17/2015 | JSL | Review Research and make additional inquiries into 327(e) and retention of Shafer Law Firm | 2.80 | 840.00 |
| | JSL | Email to G. Snyder re: 327(e) and retention of Shafer Law Firm | 1.80 | 540.00 |
| 03/18/2015 | JSL | Conference with G. Snyder re:  status of potential dip financing and Shafer Law firm retention | 0.20 | 60.00 |
| 04/01/2015 | JSL | Review proposed DIP financing term sheet from Bridgeway Capital | 0.30 | 90.00 |
| 04/10/2015 | GTS | Review form application to retain accounting professional | 0.20 | 77.00 |
| | JSL | Draft Application to Retain CPA; review schedules and statements; email to C. Torrie confirming whether proposed CPA still remains on the Board of Trustees | 3.50 | 1,050.00 |
| | JSL | Research re: equitable considerations, disinterestedness, and employment of Debtor's accountant | 1.00 | 300.00 |
| 04/21/2015 | JSL | Draft/revise CPA Retention Application for Kreider & Company; prepare Affidavit for R. Kreider | 1.20 | 360.00 |
| 04/22/2015 | JSL | Revise Kreider Affidavit and coordinate filing of motion | 0.30 | 90.00 |
| 04/23/2015 | YJK | Review and revise Application to Retain Accountant, Notice of Hearing, and Certificate of Service; finalize, file and service of same | 0.70 | 80.50 |
| 04/28/2015 | GTS | Review pleadings, cases and statutory authority for hearing this morning on extension of exclusivity. | 1.20 | 462.00 |
| | GTS | Court to attend hearing on extension of exclusivity. | 1.50 | 577.50 |
| | GTS | Conference with JSL re results of hearing and strategy moving forward regarding exclusivity. | 0.20 | 77.00 |
| | GTS | Conference with RBR re status and strategy on exclusivity motion, financing and plan process. | 0.40 | 154.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/29/2015 | GTS | Review hearing order on exclusivity motion and forward to Mark Turner | 0.10 | 38.50 |
| | GTS | Review spreadsheets from Mark Turner re financial details in potential response to Court inquiry | 0.30 | 115.50 |
| 05/01/2015 | RBR | Review document re:DIP financing terms, and confer with GTS re: motion. | 0.20 | 77.00 |
| | JSL | Draft motion for debtor-in-possession financing | 5.70 | 1,710.00 |
| 05/02/2015 | JSL | Review/revise DIP motion | 0.50 | 150.00 |
| 05/04/2015 | GTS | Review draft motion for financing | 0.40 | 154.00 |
| | GTS | Review proposed cash flow with financing; review revised motion for approval of financing and review timing for fling financing motion. | 0.50 | 192.50 |
| | GTS | Review revised Motion for DIP financing and proposed order. | 0.20 | 77.00 |
| | GTS | Review final revisions to financing motion; review status of hearing on financing and continuation of hearing regarding exclusivity. | 0.40 | 154.00 |
| | GTS | Draft email to Gene Herne, Mark Turner and John Swick re rescheduling of hearing for tomorrow; call to Mike K. re same. | 0.20 | 77.00 |
| | JSL | Draft/revise Motion for Interim Order Authorizing DIP Financing, review and assemble exhibits and finalize for filing | 4.50 | 1,350.00 |
| | JSL | Calls and email to/from M. Turner, J. Swick, G. Snyder, and E. Martin re: DIP Financing Motion and scheduling matters | 1.20 | 360.00 |
| | JSL | Review/analyze Northwest PA Planning Commission commitment letter | 0.30 | 90.00 |
| | JSL | Draft/revise and file Certificates of Service for DIP Motion and Scheduling Order and Order Canceling and Rescheduling Hearing on Exclusivity Motion | 1.50 | 450.00 |
| 05/08/2015 | GTS | Review taxing authority response to exclusivity and financing motion. | 0.40 | 154.00 |
| | GTS | Review and organize pleadings for hearing Monday. | 0.40 | 154.00 |
| 05/09/2015 | GTS | Review motions and responses in preparation for hearing on Monday. | 0.60 | 231.00 |
| 05/11/2015 | GTS | Review in preparation for hearing on motion to extend exclusivity and for interim financing. | 1.20 | 462.00 |
| | GTS | Court to attend hearings on extension of exclusivity and on initial hearing on DIP financing. | 2.30 | 885.50 |
| | GTS | Review revised orders on interim and for approval of final financing. | 0.10 | 38.50 |
| | JSL | Review alternate cash flow projection and circulate to L. Bolla | 0.50 | 150.00 |
| | JSL | Attend hearing on expedited request for authorization for interim DIP financing and continued hearing on motion to extend exclusivity period | 2.00 | 600.00 |
| | JSL | Draft modified order authorizing DIP finance and final order authorizing DIP finance with redlines; file same | 1.60 | 480.00 |

The Trustee of Donald A. Parkinson Doc. 228-1    Filed 10/02/15    Entered 10/02/15 14:26:08    Desc Page 41
Case 14-11217-JAD

372.10 - Misc. Motions      Exhibit A-1 through A-14: Invoices    Page 45 of 62

| | | | Hours | Amount |
|---|---|---|---|---|
| 05/12/2015 | JSL | Draft and file certificate of service for order authorizing interim DIP financing and setting a final hearing | 0.50 | 150.00 |
| 05/13/2015 | JSL | Draft/revise and file Certificate of No Objection for CPA Retention Application | 0.40 | 120.00 |
| 05/18/2015 | GTS | Telephone call with John Swick re status of hearing on final approving of DIP financing. | 0.10 | 38.50 |
| | GTS | Review docket re status of possible objections to DIP motion | 0.10 | 38.50 |
| 05/19/2015 | GTS | Review in preparation for Final hearing on DIP financing. | 0.80 | 308.00 |
| | GTS | Court to attend hearing on DIP financing approval. | 1.20 | 462.00 |
| 05/20/2015 | JSL | Draft certificate of service for final order authorizing DIP Finance, coordinate service and file certificate | 0.70 | 210.00 |
| 06/09/2015 | GTS | Telephone call with Hank Gent re clarification on lien rights granted to lenders in DIP financing order and process for closing. | 0.20 | 77.00 |
| | GTS | Review and reply to message from John Swick re clarification for Hank Gent on Northwest Commission loan matters. | 0.10 | 38.50 |
| 06/17/2015 | GTS | Review proposed engagement letter for special counsel regarding Shafer Law Firm. | 0.20 | 77.00 |
| | JSL | Review/comment on Swick retention agreement | 0.30 | 90.00 |
| 06/23/2015 | GTS | Review information for insurance financing motion and forward to Jeanne L. | 0.10 | 38.50 |
| 06/24/2015 | GTS | Review insurance motion and forward to JSL | 0.10 | 38.50 |
| 06/25/2015 | JSL | Conference with premium financing company and debtor re: issues related to premium financing motion | 0.50 | 150.00 |
| 06/26/2015 | YJK | Conference with JL re service of Expedited Motion to Enter Into an Insurance Premium with Flatiron; conference with CS re: same | 0.30 | 34.50 |
| | JSL | Revise expedited motion for authority to enter into insurance premium financing agreement with Flatiron and circulate for review and comment | 1.80 | 540.00 |
| | JSL | Revise/finalize expedited motion authorizing insurance premium financing and file with the court; call to Judge Deller's courtroom deputy re: same | 0.80 | 240.00 |
| | JSL | Review Order of Court scheduling expedited hearing on the motion for authority to enter into insurance premium financing agreement and coordinate servicing of same with the motion; prepare and file a certificate of service | 0.70 | 210.00 |
| 06/30/2015 | JSL | Conference with R. Clayton re: retention of his firm for tax returns | 0.20 | 60.00 |
| | JSL | Draft retention applications for tax accountant, real estate attorney, real estate agent, and engineer | 1.50 | 450.00 |
| 07/01/2015 | JSL | Draft retention application for Passport Realty as real estate broker and review and revise brokerage agreement | 2.90 | 870.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 07/01/2015 | JSL | Email to G. Rubino re: retention application for Passport Realty and Affidavit in support | 0.30 | 90.00 |
| | JSL | Draft retention application for Shafer Law Firm for real estate matters | 2.40 | 720.00 |
| 07/06/2015 | GTS | Conference with JSL re status of retention of broker and special counsel. | 0.20 | 77.00 |
| | YJK | Finalize, file and service of Application to Retain Passport Realty, LLC as Real Estate Broker and Notice of Hearing | 0.80 | 92.00 |
| | GTS | Review retention application for John Swick and Shafer Law firm | 0.30 | 115.50 |
| | JSL | Draft/revise retention application for Shafer Law Firm | 3.70 | 1,110.00 |
| | JSL | Email to J. Swick re: retention application | 0.50 | 150.00 |
| | JSL | Revise and finalize Passport Realty retention application and coordinate filing of same | 0.70 | 210.00 |
| 07/07/2015 | JSL | Prepare for hearing on expedited motion for authority to enter into premium financing agreement | 0.60 | 180.00 |
| | JSL | Attend hearing on expedited motion for authority to enter into premium financing agreement | 1.20 | 360.00 |
| | JSL | Email to premium finance company circulating modified order granting motion for authority to enter into premium financing company; emails from/to insurer and U.S. Trustee's Office circulating proof of insurance coverage | 0.70 | 210.00 |
| 07/09/2015 | JSL | Revise application to retain Shafer Law Firm | 0.40 | 120.00 |
| 07/10/2015 | YJK | Review and revise Application to Retain Shafer Law Firm, Notice of Hearing and Certificate of Service; finalize, file and service of same | 0.80 | 92.00 |
| 07/14/2015 | YJK | Conference with JL re: Trustee request for Shafer Law Firm to file a Rule 2016 Affidavit; review rules and obtain form and email to JL re: same | 0.30 | 34.50 |
| | GTS | Telephone call with Larry Bolla re retention of Shafer Law Firm | 0.20 | 77.00 |
| | GTS | Telephone call with Heather Sprague re issues concerning Shafer Law Firm retention | 0.50 | 192.50 |
| 07/15/2015 | GTS | Telephone call with John Swick re form 2016 compliance issues | 0.20 | 77.00 |
| | JSL | Draft 2016(b) Statement for Shafer Law Firm | 1.00 | 300.00 |
| 07/16/2015 | YJK | Review email from JL re: Shafer 2016(b) Disclosure; file same | 0.30 | 34.50 |
| 07/27/2015 | JSL | Draft and file CNO for Passport Realty Retention Application | 0.30 | 90.00 |
| 07/29/2015 | JSL | Draft and file CNO for Shafer Law Firm retention | 0.20 | 60.00 |
| | JSL | Emails to G. Rubino of Passport Realty and J. Swick of Shafer Law Firm re: CNOs for retention applications | 0.20 | 60.00 |
| 08/03/2015 | YJK | Service of Order of Court re: Application to Employ Passport Realty on all parties listed on the Court mailing matrix | 1.40 | 161.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 08/03/2015 | YJK | Service of Order of Court re: Application to Employ Shafer Law Firm on all parties listed on the Court mailing matrix | 1.40 | 161.00 |
|  | JSL | Review Modified Orders granting employment applications for Shafer Law Firm and Passport Realty; prepare certificates of service and file same | 0.50 | 150.00 |
| 08/31/2015 | JSL | Review proposed retention agreement with Porter Engineering; email to M. Turner re: same | 0.20 | 60.00 |
|  |  | For professional services rendered | 134.60 | $41,980.00 |
|  |  | Balance due |  | $41,980.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 39.30 | 385.00 | $15,130.50 |
| Jeanne S. Lofgren | 85.60 | 300.00 | $25,680.00 |
| Ronald B. Roteman | 0.20 | 385.00 | $77.00 |
| Yvonne J. Kocher | 9.50 | 115.00 | $1,092.50 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.11 - Miscellaneous AP's
Invoice #              287

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 01/30/2015 | JSL | Review/analyze and comment on proposed removal papers for beach club insurance litigation | 1.00 | 300.00 |
| 02/03/2015 | JSL | Review/analyze state court litigation against G. Sutterlin and Park Restoration | 0.30 | 90.00 |
| 02/11/2015 | JSL | Preparation for status conference on removal of insurance litigation and consent motion for relief from stay | 1.10 | 330.00 |
| 02/12/2015 | GTS | Review Park Restoration consent in insurance proceeds adversary | 0.10 | 38.50 |
| 02/13/2015 | GTS | Conference with JSL re preparations for hearing this morning. | 0.20 | 77.00 |
| | JSL | Review/analyze responses to Consent Motion for Relief and Removal of Insurance Litigation filed by Park Restoration, LLC and the Conneaut Lake Joint Municipal Authority | 0.90 | 270.00 |
| | JSL | Attend status conference on removal of the insurance litigation and hearing on consent motion for relief | 1.00 | 300.00 |
| 02/17/2015 | YJK | Review email from JL re: Park Restoration adversary proceeding; review docket re: attorneys of record; email to JL & GTS re: same | 0.20 | 23.00 |
| | JSL | Telephone call to M. Kruszewski re: consent to removal | 0.20 | 60.00 |
| 02/20/2015 | GTS | Draft email to Guy Gustine re status of Jt. Municipal Authority joinder in insurance proceeds matter | 0.20 | 77.00 |
| | GTS | Review email from Larry Bolla re follow up on status of Jt. Municipal Authority Joinder. | 0.10 | 38.50 |
| 02/27/2015 | JSL | Review/revise motion to transfer interpleader funds from state court to bankruptcy court | 1.00 | 300.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 02/27/2015 | GTS | Review and reply to email from Mike K. and Larry Bolla re schedule for conference call on mediation; and draft responsive email confirming date and time. | 0.20 | 77.00 |
| 03/02/2015 | GTS | Conference with Larry B, Mike K. and Fran M. re proposed stipulation for reference to mediation. | 0.40 | 154.00 |
| | GTS | Review proposed Stipulation regarding mediation | 0.10 | 38.50 |
| | GTS | Review and coordinate with Mike K. and JSL re revisions to motion to transfer funds to bankruptcy court. | 0.10 | 38.50 |
| | JSL | Review mediation stipulation | 0.20 | 60.00 |
| 03/03/2015 | JSL | Emails to/from M. Kruszweski re: motion to transfer interpleader funds | 0.20 | 60.00 |
| | GTS | Telephone call from Larry Bolla and Mike K. re status of mediation proposal and response from Fran Murrman | 0.20 | 77.00 |
| | GTS | Review Fran Murrman letter re mediation | 0.10 | 38.50 |
| | JSL | Review letter re: mediation and release of insurance proceeds from Park Restoration | 0.20 | 60.00 |
| 03/04/2015 | GTS | Review status of mediation proposal and alternatives in light of rejection from Park Restoration | 0.20 | 77.00 |
| | GTS | Telephone call with Mike K. re status and strategy regarding Park Restoration. | 0.20 | 77.00 |
| | GTS | Review status of mediation with potential mediator. | 0.10 | 38.50 |
| 03/05/2015 | GTS | Telephone call Mike K. and Fran Murrman re status of mediation proposal. | 0.20 | 77.00 |
| | GTS | Telephone call from Mike K. re proposed modifications to Stipulation from Fran M. | 0.20 | 77.00 |
| 03/06/2015 | GTS | Telephone call with Mike K. re update on status of negotiations with Fran Murrman on stipulation | 0.10 | 38.50 |
| 03/12/2015 | GTS | Telephone call to Mike Kruszewski re status of mediation stipulation | 0.20 | 77.00 |
| | GTS | Draft email to Mark Turner re update on status of mediation and related issues with Park Restoration | 0.20 | 77.00 |
| 03/17/2015 | GTS | Review status of stipulation for mediation of insurance proceeds dispute and timing on moving the funds to the bankruptcy court. | 0.30 | 115.50 |
| | JSL | Email to/from M. Kruszcewski re: status of motion to transfer interpleader funds | 0.20 | 60.00 |
| 03/18/2015 | GTS | Review email from Norm Gilkey re status of mediation stipulation and review and reply to possible mediation dates. | 0.20 | 77.00 |
| 03/19/2015 | GTS | Review docket re status of mediation stipulation; review reason Debtor's counsel is not receiving ecf notices in adversary. | 0.20 | 77.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 03/19/2015 | YJK | Review email from JL and draft Notices of Appearance re: Erie adversary proceeding | 0.40 | 46.00 |
| | GTS | Review order approving of mediation and reply to email regarding coordination of dates. | 0.10 | 38.50 |
| 03/25/2015 | GTS | Draft reply email to Mike K. and Larry B. re status of motion to pay insurance proceeds to bankruptcy court. | 0.10 | 38.50 |
| | GTS | Draft email to Fran Murrman re request for consent to motion pay money into bankruptcy court registry. | 0.20 | 77.00 |
| 03/30/2015 | YJK | Review Motion re: Transfer of Funds and confer with JL re: Judge Deller's self scheduling | 0.20 | 23.00 |
| | JSL | Revise Consent Motion for Transfer of Interpleader Funds re: removal of Erie Insurance Exchange from caption; prepare notice of hearing and certificate of service; file and coordinate service of same | 2.00 | 600.00 |
| 04/06/2015 | JSL | Draft insurance litigation mediation statement | 2.00 | 600.00 |
| | JSL | Conference call with L. Bolla re: upcoming mediation | 0.20 | 60.00 |
| 04/07/2015 | JSL | Draft/revise mediation statement for insurance litigation | 7.20 | 2,160.00 |
| 04/09/2015 | GTS | Review and revise confidential mediation statement for Mediator | 0.40 | 154.00 |
| | GTS | Draft email to Mark Turner re review of mediation statement | 0.10 | 38.50 |
| 04/10/2015 | GTS | Review and coordinate completion of mediation statement and related attachments. | 0.10 | 38.50 |
| | YJK | Review and revise Mediation Statement; email to GTS re: same | 0.70 | 80.50 |
| | GTS | Review and finalize mediation statement | 0.30 | 115.50 |
| 04/11/2015 | GTS | Telephone call with Norm Gilkey re update on status of mediation and potential involvement of an additional party. | 0.10 | 38.50 |
| 04/12/2015 | GTS | Telephone call with Norm Gilkey re update on discussions with possible additional party for mediation and need to join by telephone | 0.10 | 38.50 |
| 04/13/2015 | GTS | Telephone calls with Norm Gilkey (2) and Larry Bolla re update on status of mediation for Wednesday and coordination with counsel to Steve Popovich | 0.40 | 154.00 |
| | GTS | Telephone call with Mark Turner re status of mediation and request for our consent to allow Mr. Popovich to participate by telephone. | 0.10 | 38.50 |
| 04/14/2015 | GTS | Review for mediation for tomorrow; coordinate creation of pleading binder for mediation | 0.20 | 77.00 |
| | GTS | Telephone call Norm Gilkey re background for mediation matter | 0.40 | 154.00 |
| 04/15/2015 | GTS | Review pleadings and background in preparation for Insurance Proceeds mediation | 0.40 | 154.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 04/15/2015 | GTS | Conference with Mark Turner, Larry Bolla et al for mediation on disputed claim to insurance proceeds. | 6.40 | 2,464.00 |
| 04/16/2015 | GTS | Telephone call with Norm Gilkey re post-mediation debrief and possible alternatives for resolution. | 0.50 | 192.50 |
| | GTS | Telephone call with John Swick re Park Restoration legal arguments and related matters. | 0.60 | 231.00 |
| 04/20/2015 | GTS | Conference with JSL re update on status and outcome of mediation and related matters. | 0.20 | 77.00 |
| | GTS | Telephone call with Larry Bolla re update on status of tax claimants following mediation | 0.20 | 77.00 |
| | GTS | Telephone call with Norm Gilkey re status and strategy re possible negotiations | 0.20 | 77.00 |
| | JSL | Conference with G. Snyder re: debriefing on mediation | 0.50 | 150.00 |
| | JSL | Draft and file Certificate of No Objection re: Consent Motion Directing Transfer of Interpleader Funds | 0.70 | 210.00 |
| 04/21/2015 | GTS | Review alternatives for solution to insurance proceeds dispute and draft email to Attorneys Mizner and Murrman re further discussions | 0.20 | 77.00 |
| | GTS | Telephone call with John Mizner re discussion of legal issues and possible settlement. | 0.30 | 115.50 |
| 04/22/2015 | GTS | Review petition for receiver in Park Restoration litigation | 0.30 | 115.50 |
| 04/24/2015 | GTS | Review, reply and forward email relating to conference call with John Mizner and Mr. and Mrs. Popovich to discuss possible resolution of Park Restoration matters. | 0.20 | 77.00 |
| | GTS | Telephone call John Mizner, Joyce and Steve Popovich and Mark Turner re Park Restoration related matters. | 1.20 | 462.00 |
| 04/27/2015 | GTS | Conference with JSL re update on status of negotiations on Friday regarding Park Restoration and possible agreement moving forward. | 0.20 | 77.00 |
| | GTS | Telephone call with Larry Bolla re follow to discussion with John Mizner re possible resolution of insurance proceeds dispute | 0.20 | 77.00 |
| | JSL | Coordinate confirmation that interpleader funds are being transferred | 0.30 | 90.00 |
| 05/01/2015 | JSL | Review/analyze motion for summary judgment filed by taxing authorities | 0.80 | 240.00 |
| | JSL | Email to G. Snyder and M. Turner re: analysis of taxing authorities motion for summary judgment in the insurance litigation | 0.50 | 150.00 |
| 05/04/2015 | JSL | Review Order scheduling hearing and response deadline on Motion for Summary Judgment in the insurance litigation and calendar dates | 0.20 | 60.00 |
| 05/08/2015 | JSL | Review and comment on G. Sutterlin letter to Trustees | 0.30 | 90.00 |

The Trustee of the 1177-1AP Park Doc 228-1    Filed 10/02/15    Entered 10/02/15 14:26:08    DescPage 48
Case 14-11277-JAD Doc 228-1
372.11 - Miscellaneous AP's    Exhibit A-1 through A-14:  Invoices    Page 52 of 62

| | | Hours | Amount |
|---|---|---|---|
| 05/18/2015 GTS | Review state court pleadings and taxing authority motion for summary judgment; review Park Restoration Motion for summary Judgment. | 2.50 | 962.50 |
| JSL | Review Response to Motion for Summary Judgment filed by Park Restoration, Cross Motion for Summary Judgment filed by Park Restoration and Brief in Support | 1.00 | 300.00 |
| 05/19/2015 GTS | Review pleadings re insurance litigation. | 0.40 | 154.00 |
| GTS | Review Park Restoration pleadings in Insurance Adversary Proceeding | 1.60 | 616.00 |
| JSL | Research re: insurance coverage issues and 40 P.S. 638 | 5.10 | 1,530.00 |
| 05/20/2015 GTS | Conference with JSL re update on status and strategy for response to Insurance Summary Judgment pleadings. | 0.30 | 115.50 |
| GTS | Telephone call with Larry Bolla re status of response to Park Restoration pleadings. | 0.30 | 115.50 |
| GTS | Review briefs from taxing authorities and Park Restoration re summary judgment on insurance proceeds. | 3.20 | 1,232.00 |
| JSL | Review recent pleadings filed insurance coverage adversary proceeding and email to client advising of same | 1.00 | 300.00 |
| JSL | Research insurance coverage issues and 40 P.S. 638 | 2.50 | 750.00 |
| JSL | Draft response / joinder in Taxing Authorities' Motion for Summary Judgment in the insurance litigation proceeding | 1.90 | 570.00 |
| 05/26/2015 JSL | Revise/finalize Joinder of Debtor in Taxing Authorities' Motion for Summary Judgment; prepare certificate of service; file Joinder and coordinate service | 0.80 | 240.00 |
| 05/27/2015 JSL | Research cases citing tax statute at issue in insurance litigation proceeding | 0.50 | 150.00 |
| 05/29/2015 JSL | Draft/revise response to Park Restoration Motion for Summary Judgment and brief in opposition thereto | 7.90 | 2,370.00 |
| 05/30/2015 JSL | Draft/revise Response to Park Restoration Motion for Summary Judgment and Brief in Opposition | 3.20 | 960.00 |
| 05/31/2015 GTS | Review draft reply brief on Summary Judgement matters in insurance litigation. | 0.50 | 192.50 |
| 06/01/2015 GTS | Review revised draft response to Park Restoration brief and coordinate for hearing tomorrow. | 0.20 | 77.00 |
| JEF | Researched court's interpretations of the word or phrase "associated" or "associated with."  Highlighted, saved and emailed findings. | 0.90 | 166.50 |
| JEF | Reviewed Debtor's response to Park Restoration's motion for summary judgment and brief in opposition. | 0.80 | 148.00 |
| GTS | Review Taxing Authorities brief and response re Park Restoration Summary Judgment motion | 0.40 | 154.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 06/01/2015 | JSL | Draft/revise and finalize Response to Park Restoration Motion for Summary Judgment and Debtor's Brief in Opposition; assemble exhibits; file and coordinate service | 4.00 | 1,200.00 |
|  | JSL | Review/analyze Taxing Authorities' response to Park Restoration Motion for Summary Judgment and Brief in Opposition | 2.00 | 600.00 |
| 06/02/2015 | GTS | Conference with JSL re preparations for argument on summary judgement motions | 0.10 | 38.50 |
|  | GTS | Telephone call from Mike K. re late filed affidavit and attachments submitted by Park Restoration | 0.10 | 38.50 |
|  | GTS | Review affidavit and attachments from Park Restoration; email to Jeanne L. at hearing regarding late filing. | 0.10 | 38.50 |
|  | JSL | Preparation for hearing on cross motions for summary judgment | 2.50 | 750.00 |
|  | JSL | Attend hearing on cross motions for summary judgment | 2.20 | 660.00 |
|  | JSL | Email to client re: hearing on cross motions for summary judgment | 0.50 | 150.00 |
|  | GTS | Review summary of hearing from JSL and review strategy on insurance proceeds. | 0.10 | 38.50 |
| 06/05/2015 | GTS | Telephone call from Larry Bolla re status of argument; certification of constitutional issue and related matters. | 0.20 | 77.00 |
| 06/09/2015 | JSL | Conference with J. Mizner and F. Murrman re: Park Restoration Adversary; email to GTS re: same | 0.50 | 150.00 |
| 06/10/2015 | GTS | Telephone call with Larry Bolla re status of recent proposal from Park Restoration and related issues. | 0.20 | 77.00 |
|  | GTS | Review proposal from Fran Murrman and forward to Mark Turner | 0.20 | 77.00 |
|  | GTS | Review and reply to Larry Bolla re Park Restoration proposal | 0.10 | 38.50 |
| 06/11/2015 | GTS | Review and reply to responses to Park Restoration proposal. | 0.20 | 77.00 |
|  | GTS | Telephone call with Fran Murrman re status of settlement proposal and possible alternative solutions. | 0.40 | 154.00 |
| 06/12/2015 | GTS | Review status of certification order from John Mizner. | 0.10 | 38.50 |
|  | GTS | Review and reply to Larry Bolla re rejection of Park Restoration proposal. | 0.20 | 77.00 |
| 06/15/2015 | JSL | Review/analyze and revise proposed certification of constitutional issue prepared by counsel to Park Restoration | 0.50 | 150.00 |
|  | JSL | Email counsel to Erie Insurance Exchange requesting a copy of the full insurance policy | 0.30 | 90.00 |
| 06/22/2015 | JEF | Researched agency law in Pennsylvania in the context of manager managed entities. | 1.50 | 277.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/22/2015 | GTS | Review Park Restoration supplemental submission on insurance policy and brief regarding interpretation of policy. | 1.00 | 385.00 |
| | GTS | Draft email to Fran Murrman re request to limit communications from Greg Sutterlin and to object to comments made to Mark Turner. | 0.20 | 77.00 |
| | JSL | Review/analyze insurance policy filed in insurance litigation proceeding and reply brief filed by Park Restoration | 1.50 | 450.00 |
| | JSL | Email to M. Turner re: analysis of reply brief, the insurance policy, and missing declaration pages | 0.60 | 180.00 |
| | JSL | Email to Park Restoration's counsel and to Erie Insurance Counsel re: missing declaration pages to the insurance policy | 0.30 | 90.00 |
| 06/23/2015 | JSL | Review, calendar and circulate Orders of Court scheduling a continued hearing on the Cross Motions for Summary Judgment in the insurance litigation and certifying the constitutional question to the Pennsylvania Attorney General | 0.30 | 90.00 |
| 06/24/2015 | JEF | Researched agency law principles in Pennsylvania. | 1.70 | 314.50 |
| 06/30/2015 | JEF | Researched Agency law principles in Pennsylvania. | 1.20 | 222.00 |
| | JSL | Review/analyze the renewal certificate and supplemental declaration pages provided by F. Murrman | 0.80 | 240.00 |
| 07/06/2015 | RBR | Review Order from Judge Spataro re Park Restoration civil matter; draft email to Mark Turner re same. | 0.10 | 38.50 |
| | GTS | Telephone call with Larry Bolla re status of Insurance declarations and interest in filing Joint Sur Reply | 0.20 | 77.00 |
| | GTS | Conference with JSL re strategy on Joint Sur Reply re insurance issues. | 0.10 | 38.50 |
| 07/07/2015 | GTS | Review strategy re claims against Park Restoration and possible separate adversary proceeding | 0.20 | 77.00 |
| 07/10/2015 | JSL | Review/analyze and circulate Taxing Authorities' Sur-Reply Brief in Opposition to Park Restoration Motion for Summary Judgment in Insurance Litigation | 0.50 | 150.00 |
| 07/21/2015 | GTS | Review brief from Pa Attorney General. | 0.40 | 154.00 |
| | JSL | Review/analyze Attorney General's response to Park Restoration's constitutional challenge regarding 43 P.S. Section 638 | 1.00 | 300.00 |
| 07/22/2015 | JSL | Draft Joinder in and Supplement to:  (A) Sur-Reply filed by the Taxing Authorities; and (B) AG Response based upon review and application of the Policy terms | 6.60 | 1,980.00 |
| 07/23/2015 | GTS | Review joinder to Atty General submission on insurance proceeds matter | 0.30 | 115.50 |
| | YJK | Review and revise Debtor's Joinder in and Supplement to (A) Sur-Reply filed by the Taxing Authorities; and (B) Response of the Attorney General of Pennsylvania to the Court's Certification Order of June 22, 2015, Issued Pursuant to 28 U.S.C. §2403; email to JSL & GTS re: same | 0.50 | 57.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 07/23/2015 | YJK | Finalize, file and service of Debtor's Joinder in and Supplement to (A) Sur-Reply filed by the Taxing Authorities; and (B) Response of the Attorney General of Pennsylvania to the Court's Certification Order of June 22, 2015, Issued Pursuant to 28 U.S.C. §2403 | 0.40 | 46.00 |
| 08/25/2015 | GTS | Conference with JSL re outcome of hearing on Insurance matters. | 0.20 | 77.00 |
|  | JSL | Review/analyze Reply filed by Park Restoration to Attorney General's Brief | 0.50 | 150.00 |
|  | JSL | Prepare for (1.5) and attend continued hearing on cross motions for summary judgment regarding the insurance proceeds (2.5) | 4.00 | 1,200.00 |
|  | JSL | Conference with G. Snyder re: continued hearing on cross-motions for summary judgment | 0.20 | 60.00 |
|  |  | For professional services rendered |  113.80 | $35,680.50 |
|  |  | Balance due |  | $35,680.50 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 31.50 | 385.00 | $12,127.50 |
| Jaclyn E. Faulds | 6.10 | 185.00 | $1,128.50 |
| Jeanne S. Lofgren | 73.70 | 300.00 | $22,110.00 |
| Ronald B. Roteman | 0.10 | 385.00 | $38.50 |
| Yvonne J. Kocher | 2.40 | 115.00 | $276.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.                                    September 28, 2015
c/o The Economic Progress Alliance of                                       372.12 - Sale of Assets
Crawford County                                                             Invoice #          288
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| 01/13/2015 JSL | Coordinate research re: land held for a charitable purpose | 0.50 | 150.00 |
| 01/20/2015 CLR | Research how to terminate a public/charitable trust of its nonprofit status such that real property assets could be sold for-profit. | 4.00 | 200.00 |
| 01/22/2015 GTS | Conference with Cate Rassman re background on research for possible sale of land subject to restriction. | 0.50 | 192.50 |
| CLR | Research how to terminate a public/charitable trust of its nonprofit status such that real property assets could be sold for-profit. | 1.40 | 70.00 |
| 02/03/2015 CLR | Research re: how to terminate a public/charitable trust of its nonprofit status such that real property assets could be sold for-profit | 1.00 | 50.00 |
| 02/05/2015 CLR | Research re: how to terminate a public/charitable trust of its nonprofit status such that real property assets could be sold for-profit | 3.00 | 150.00 |
| 02/10/2015 CLR | Research re: how to terminate a public/charitable trust of its nonprofit status such that real property assets could be sold for-profit | 5.00 | 250.00 |
| 02/13/2015 GTS | Review research re limits on avoidance to public purpose restrictions | 0.30 | 115.50 |
| 02/18/2015 JSL | Review/analyze research re: divesting charitable purpose; email to G. Snyder re: same | 1.40 | 420.00 |
| 03/02/2015 GTS | Review research re authority to sell property free of charitable purpose and court in which sale may be brought. | 2.00 | 770.00 |
| 03/03/2015 GTS | Review authority re treatment of deed restrictions and possible court for hearing the matter. | 0.70 | 269.50 |
| 03/06/2015 JSL | Review and research re: 363(d)(1), 363(f), 541(f) and 1129(a)(16) | 4.00 | 1,200.00 |

|            |     |                                                                                                     | Hours | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------|-------|----------|
| 03/09/2015 | GTS | Draft email to Larry Bolla, Mike K., Peter Acker and Heather Sprague re map of proposed parcel sales. | 0.10  | 38.50    |
|            | JSL | Draft/revise letter to AG re: status of reorganization and chapter 11 plan                           | 5.80  | 1,740.00 |
| 03/10/2015 | JSL | Draft/revise letter to Attorney General re: status of reorganization, key components of plan and legal authority in support of same | 4.30 | 1,290.00 |
| 03/11/2015 | GTS | Review email from Peter Acker and review 1998 default judgment and motion from Peter Acker. | 0.90 | 346.50 |
|            | JSL | Finalize draft letter to Attorney General re:  status of reorganization, key components of plan and legal authorities in support of same | 2.40 | 720.00 |
| 03/16/2015 | GTS | Review draft letter to attorney general re possible sale of property | 0.80 | 308.00 |
| 03/20/2015 | GTS | Review possible issues with Attorney General re possible sale of land. | 0.40 | 154.00 |
| 03/24/2015 | YJK | Review and revise letter to Office of Attorney General re: sale of noncore parcels; email to GTS re: same | 0.70 | 80.50 |
|            | GTS | Telephone call with Gene Herne re case update and possible sale of property | 0.20 | 77.00 |
|            | GTS | Review and revise letter to Gene Herne re request for authorization to sell parcels free of trust restriction | 2.30 | 885.50 |
|            | JSL | Revise letter to Attorney General | 0.50 | 150.00 |
| 03/25/2015 | GTS | Review and reply to message from Mark Turner re AG letter. | 0.10 | 38.50 |
|            | JSL | Review and comment on revised letter to Attorney General re: intent to sell NonCore Parcels | 0.50 | 150.00 |
| 03/26/2015 | YJK | Finalize letter to Attorney General re: sale of assets | 0.20 | 23.00 |
|            | GTS | Review and finalize letter to Gene Herne | 0.10 | 38.50 |
| 04/09/2015 | GTS | Telephone call with Steve Emery of Chicago Title re deed restriction issues | 0.20 | 77.00 |
| 04/22/2015 | GTS | Telephone call with Gene Herne re status of Attorney General review of proposal; schedule time for follow up conversation | 0.20 | 77.00 |
| 04/23/2015 | GTS | Review and reply to message from Gene Herne re property to be sold and coordinate response with Mark Turner. | 0.20 | 77.00 |
|            | GTS | Telephone call with Gene Herne re discussion of authority to sell property. | 0.30 | 115.50 |
|            | GTS | Review parcels to be sold and related selling parcels over time. | 0.20 | 77.00 |
| 06/09/2015 | GTS | Review status of Greg Rubino as possible realtor; review strategy for sale of CLP property | 0.40 | 154.00 |
|            | GTS | Telephone call with Greg Rubino re introduction and review of sale process and retention | 0.30 | 115.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 06/10/2015 | GTS | Draft email to Larry Bolla re status of potential property sale. | 0.10 | 38.50 |
| 06/15/2015 | GTS | Review proposed realtor listing agreement. | 0.20 | 77.00 |
| | GTS | Review and reply to email from John Swick re issues related to title and real estate to be done as part of sale process. | 0.20 | 77.00 |
| 06/16/2015 | RBR | Miscellaneous - review documents re: real estate broker/sale matters. | 0.20 | 77.00 |
| | GTS | Conference with RBR re status and strategy on sale of realty and retention of broker. | 0.20 | 77.00 |
| | GTS | Review proposed broker retention agreement; review form agreements from prior matters re key provisions and terms and draft email to Mark Turner re approval of retention agreement. | 1.10 | 423.50 |
| 06/19/2015 | GTS | Review real estate description for broker agreement and motion to appoint broker. | 0.30 | 115.50 |
| 06/22/2015 | GTS | Review email and attachment re description of property for listing agreement. | 0.10 | 38.50 |
| 08/31/2015 | GTS | Telephone call with John Swick re update on status and strategy for marketing and sale of property. | 0.70 | 269.50 |

|  | | | Hours | Amount |
|---|---|---|---|---|
| For professional services rendered | | | 48.00 | $11,764.00 |

| | Amount |
|---|---|
| Balance due | $11,764.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Catherine L. Rassman | 14.40 | 50.00 | $720.00 |
| George T. Snyder | 13.10 | 385.00 | $5,043.50 |
| Jeanne S. Lofgren | 19.40 | 300.00 | $5,820.00 |
| Ronald B. Roteman | 0.20 | 385.00 | $77.00 |
| Yvonne J. Kocher | 0.90 | 115.00 | $103.50 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.13 - Tax Matters
Invoice #            289

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 03/02/2015 | GTS | Review notice from IRS re status of tax returns. | 0.10 | 38.50 |
| 03/03/2015 | GTS | Conference with JSL re IRS inquiry letter and process for follow-up. | 0.10 | 38.50 |
| | JSL | Review/analyze letter from IRS re: unfiled tax returns and conference with C. Torrie re: resolving same | 0.50 | 150.00 |
| 04/06/2015 | GTS | Telephone call L. Bolla and JSL re status of matters for mediation, claims matters and discussion of contact with AG re charitable trust matters. | 0.30 | 115.50 |
| | GTS | Draft email to Larry Bolla re follow up to call regarding Attorney General negotiations. | 0.10 | 38.50 |
| 04/10/2015 | JSL | Conference with and email to U.S. Trustee's Office re: seasonal employment of individuals and whether tax account necessary | 0.30 | 90.00 |
| 04/22/2015 | JSL | Correspondence with debtor re: tax collection notices received from Crawford County and review same | 1.00 | 300.00 |
| 04/27/2015 | JSL | Review/analyze tax notices from Crawford County demanding payment of prepetition taxes and threatening a tax sale | 0.50 | 150.00 |
| | JSL | Draft/revise letter to L. Bolla re: stay violations by Crawford County Tax Claim Bureau | 0.70 | 210.00 |
| 05/06/2015 | JSL | Review/analyze correspondence from C. Torrie including Notice of Assessment for PA Sales Tax and discussion with C. Torrie re: same | 0.50 | 150.00 |
| 05/08/2015 | JSL | Telephone call with and emails to/from R. Edmundson resolving PA Sale Tax notice of assessment and collection of Q4 2014 sales taxes | 0.30 | 90.00 |
| | | For professional services rendered | 4.40 | $1,371.00 |

|  | Amount |
| --- | --- |
| Balance due | $1,371.00 |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| George T. Snyder | 0.60 | 385.00 | $231.00 |
| Jeanne S. Lofgren | 3.80 | 300.00 | $1,140.00 |

# Stonecipher Law Firm

125 First Avenue
Pittsburgh, PA 15222
Phone:  412-391-8510  Fax:  412-391-8522

The Trustees of Conneaut Lake Park, Inc.
c/o The Economic Progress Alliance of
Crawford County
Attn: Mark Turner, Executive Director
789 Bessemer Street
Meadville, PA 16335

September 28, 2015
372.14 - Prep. of Fee Apps
Invoice #          290

### LEGAL SERVICES RENDERED THROUGH AUGUST 31, 2015

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 02/17/2015 | GTS | Review of invoices for inclusion in MOR | 0.20 | 77.00 |
| 04/01/2015 | JSL | Review prebill statements for March 2015 | 1.00 | 300.00 |
| 04/06/2015 | JSL | Revise draft CLP invoices for March 2015 and send to C. Torrie for inclusion in April MOR | 0.30 | 90.00 |
| 07/14/2015 | JEF | Preparation of the the Interim Fee Application from December 4, 2014-June 30, 2015. | 3.20 | 592.00 |
| | JEF | Preparation of Interim Fee Application and exhibits. Emailed and conferenced with staff regarding invoices and totals. | 2.10 | 388.50 |
| 07/15/2015 | JEF | Drafted exhibits and revised fee application. | 3.20 | 592.00 |
| 07/16/2015 | JEF | Draft/revise fee application and related exhibits. | 1.20 | 222.00 |
| | JEF | Revised fee application and exhibits and emailed complete draft to JSL. | 0.30 | 55.50 |
| 07/28/2015 | JSL | Review draft first interim fee application | 0.50 | 150.00 |
| | | For professional services rendered | 12.00 | $2,467.00 |
| | | Balance due | | $2,467.00 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| George T. Snyder | 0.20 | 385.00 | $77.00 |
| Jaclyn E. Faulds | 10.00 | 185.00 | $1,850.00 |
| Jeanne S. Lofgren | 1.80 | 300.00 | $540.00 |